# United States Bankruptcy Court
## Middle District of Pennsylvania

In re Kimberly J Miller
Aaron Lee Garret Miller
Debtor(s)

Case No. 1:26-bk-02155
Chapter 13

## PAYMENT ADVICES COVER SHEET
## UNDER 11 U.S.C. § 521(a)(1)(B)(iv)

I, Kimberly J Miller , declare under penalty of perjury that the foregoing is true and correct (CHECK ONE OF THESE BOXES):

☐ I have not been employed by any employer within the 60 days before the date of the filing of the petition.

☐ I was employed by an employer within 60 days before the date I filed my bankruptcy petition, but I have not received payment advices or other evidence of payment because __

☒ I have received payment advices or other evidence of payment within 60 days before the date I filed my bankruptcy petition from any employer, and they are attached.

Date August 31, 2026    Signature /s/ Kimberly J Miller
Kimberly J Miller
Debtor

Date August 31, 2026    Signature /s/ Aaron Lee Garret Miller
Aaron Lee Garret Miller
Joint Debtor

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 11/24/2025 | 12/07/2025 | 12/12/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.65 | 556.97 | 438.25 | 174.54 | 1,801.89 |
| YTD | 2,227.00 | 89,141.42 | 14,600.54 | 14,565.60 | 4,363.50 | 55,611.78 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 11/24/25 - 12/07/25 | 0 | 0.000000 | 1.45 | 36.25 |
| Benefit: Long Term Disability - Credit | 11/24/25 - 12/07/25 | 0 | 0.000000 | 3.80 | 95.00 |
| Bonus: Retail - Branch Manager (Including Commercial) Plan | | | 0.000000 | | 1,325.00 |
| Pay: Bi-Lingual Differential | | | 0.000000 | | 1,841.40 |
| Pay: Holiday Time | 11/24/25 - 11/30/25 | 8 | 37.080000 | 296.64 | 3,204.78 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 281.02 |
| Pay: Other Hours | | | 0.000000 | | 259.56 |
| Pay: Overtime - (Hourly Rate x 1.5 x OT hours = OT amount) | | | 0.000000 | | 12,403.26 |
| Pay: Paid Time Off (PTO) - Scheduled | 11/24/25 - 12/07/25 | 59 | 37.080000 | 2,187.72 | 5,958.16 |
| Pay: Paid Time Off (PTO) - Unscheduled | | | 0.000000 | | 283.13 |
| Pay: Regular Paid Hours | 11/24/25 - 11/30/25 | 13 | 37.080000 | 482.04 | 62,906.21 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 547.65 |
| Earnings | | | | 2,971.65 | 89,141.42 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.63 | 613.30 |
| City Tax - YORK | | 219.89 |
| Federal Withholding | 132.95 | 5,138.20 |
| Medicare | 37.32 | 1,148.41 |
| PA LST - NYORK | 2.00 | 38.00 |
| PA LST - YORK | | 12.00 |
| SUI-Employee Paid - PA | 2.08 | 62.40 |
| Social Security (OASDI) | 159.59 | 4,910.46 |
| State Tax - PA | 78.68 | 2,422.94 |
| Employee Taxes | 438.25 | 14,565.60 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 4,384.29 |
| Benefit: Aetna Medical - Employee Contribution | 136.00 | 3,400.00 |
| Benefit: Dental - Employee Contribution | 20.00 | 500.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 225.00 | 5,625.00 |
| Benefit: Life Insurance - Employee (Full Time) | 11.34 | 283.50 |
| Benefit: Long Term Disability - Pre-Tax | 7.56 | 189.00 |
| Benefit: Vision - Employee Contribution | 8.75 | 218.75 |
| Pre Tax Deductions | 556.97 | 14,600.54 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 4,285.50 |
| Benefit: Life Insurance - Spouse | 3.12 | 78.00 |
| Post Tax Deductions | 174.54 | 4,363.50 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 523.71 | 13,092.75 |
| Benefit: Dental - Employer Contribution | 20.00 | 500.00 |
| Benefit: Life Insurance Plan - Group Term | 11.03 | 275.75 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 554.74 | 15,068.50 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,563.00 | 61,334.18 |
| City Tax Taxable Wages - YORK | 0.00 | 17,590.99 |
| Federal Withholding - Taxable Wages | 2,425.71 | 74,816.63 |
| Medicare - Taxable Wages | 2,574.03 | 79,200.92 |
| OASDI - Taxable Wages | 2,574.03 | 79,200.92 |
| State Tax Taxable Wages - PA | 2,563.00 | 78,925.17 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 59 | 92 |
| USA Volunteer Time Off Plan | 0 | 0 | 25 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,801.89 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 12/08/2025 | 12/21/2025 | 12/26/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 100.00 | 4,084.05 | 612.59 | 696.23 | 174.54 | 2,600.69 |
| YTD | 2,327.00 | 93,225.47 | 15,213.13 | 15,261.83 | 4,538.04 | 58,212.47 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 12/08/25 - 12/21/25 | 0 | 0.000000 | 1.45 | 37.70 |
| Benefit: Long Term Disability - Credit | 12/08/25 - 12/21/25 | 0 | 0.000000 | 3.80 | 98.80 |
| Bonus: Retail - Branch Manager (Including Commercial) Plan | | | 0.000000 | | 1,325.00 |
| Pay: Bi-Lingual Differential | | | 0.000000 | | 1,841.40 |
| Pay: Holiday Time | | | 0.000000 | | 3,204.78 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 281.02 |
| Pay: Other Hours | | | 0.000000 | | 259.56 |
| Pay: Overtime - (Hourly Rate x 1.5 x OT hours = OT amount) | 12/08/25 - 12/21/25 | 20 | 37.080000 | 1,112.40 | 13,515.66 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 5,958.16 |
| Pay: Paid Time Off (PTO) - Unscheduled | | | 0.000000 | | 283.13 |
| Pay: Regular Paid Hours | 12/08/25 - 12/21/25 | 80 | 37.080000 | 2,966.40 | 65,872.61 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 547.65 |
| Earnings | | | | 4,084.05 | 93,225.47 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 36.75 | 650.05 |
| City Tax - YORK | | 219.89 |
| Federal Withholding | 259.77 | 5,397.97 |
| Medicare | 53.46 | 1,201.87 |
| PA LST - NYORK | 2.00 | 40.00 |
| PA LST - YORK | | 12.00 |
| SUI-Employee Paid - PA | 2.86 | 65.26 |
| Social Security (OASDI) | 228.56 | 5,139.02 |
| State Tax - PA | 112.83 | 2,535.77 |
| Employee Taxes | 696.23 | 15,261.83 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 203.94 | 4,588.23 |
| Benefit: Aetna Medical - Employee Contribution | 136.00 | 3,536.00 |
| Benefit: Dental - Employee Contribution | 20.00 | 520.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 225.00 | 5,850.00 |
| Benefit: Life Insurance - Employee (Full Time) | 11.34 | 294.84 |
| Benefit: Long Term Disability - Pre-Tax | 7.56 | 196.56 |
| Benefit: Vision - Employee Contribution | 8.75 | 227.50 |
| Pre Tax Deductions | 612.59 | 15,213.13 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 4,456.92 |
| Benefit: Life Insurance - Spouse | 3.12 | 81.12 |
| Post Tax Deductions | 174.54 | 4,538.04 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 523.71 | 13,616.46 |
| Benefit: Dental - Employer Contribution | 20.00 | 520.00 |
| Benefit: Life Insurance Plan - Group Term | 11.03 | 286.78 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 554.74 | 15,623.24 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 3,675.40 | 65,009.58 |
| City Tax Taxable Wages - YORK | 0.00 | 17,590.99 |
| Federal Withholding - Taxable Wages | 3,482.49 | 78,299.12 |
| Medicare - Taxable Wages | 3,686.43 | 82,887.35 |
| OASDI - Taxable Wages | 3,686.43 | 82,887.35 |
| State Tax Taxable Wages - PA | 3,675.40 | 82,600.57 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 92 |
| USA Volunteer Time Off Plan | 0 | 0 | 25 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 2,600.69 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 12/22/2025 | 01/04/2026 | 01/09/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |
| YTD | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 12/22/25 - 01/04/26 | 0 | 0.000000 | 1.53 | 1.53 |
| Benefit: Long Term Disability - Credit | 12/22/25 - 01/04/26 | 0 | 0.000000 | 4.06 | 4.06 |
| Pay: Holiday Time | 12/22/25 - 01/04/26 | 16 | 37.080000 | 593.28 | 593.28 |
| Pay: Paid Time Off (PTO) - Scheduled | 12/22/25 - 01/04/26 | 60 | 37.080000 | 2,224.80 | 2,224.80 |
| Pay: Regular Paid Hours | 12/22/25 - 12/28/25 | 4 | 37.080000 | 148.32 | 148.32 |
| Earnings | | | | 2,971.99 | 2,971.99 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.01 | 25.01 |
| Federal Withholding | 114.66 | 114.66 |
| Medicare | 36.39 | 36.39 |
| PA LST - NYORK | 2.00 | 2.00 |
| SUI-Employee Paid - PA | 2.08 | 2.08 |
| Social Security (OASDI) | 155.60 | 155.60 |
| State Tax - PA | 76.79 | 76.79 |
| Employee Taxes | 412.53 | 412.53 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 148.32 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 149.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 21.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 275.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 9.10 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 8.10 |
| Benefit: Vision - Employee Contribution | 8.00 | 8.00 |
| Pre Tax Deductions | 619.02 | 619.02 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 171.42 |
| Benefit: Life Insurance - Spouse | 2.60 | 2.60 |
| Post Tax Deductions | 174.02 | 174.02 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 572.39 |
| Benefit: Dental - Employer Contribution | 21.50 | 21.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 8.40 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | 1,200.00 | 1,200.00 |
| Employer Paid & Taxable | 1,802.29 | 1,802.29 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,501.29 | 2,501.29 |
| Federal Withholding - Taxable Wages | 2,361.37 | 2,361.37 |
| Medicare - Taxable Wages | 2,509.69 | 2,509.69 |
| OASDI - Taxable Wages | 2,509.69 | 2,509.69 |
| State Tax Taxable Wages - PA | 2,501.29 | 2,501.29 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 200 | 60 | 232 |
| USA Volunteer Time Off Plan | 40 | 0 | 40 |
| USA_Floating Holiday | 16 | 0 | 16 |

**Payment Information**

| Bank | Account Name | Account Number | Amount | |
|---|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,766.42 | USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 01/05/2026 | 01/18/2026 | 01/23/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |
| YTD | 160.00 | 5,943.98 | 1,238.04 | 825.06 | 348.04 | 3,532.84 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 01/05/26 - 01/18/26 | 0 | 0.000000 | 1.53 | 3.06 |
| Benefit: Long Term Disability - Credit | 01/05/26 - 01/18/26 | 0 | 0.000000 | 4.06 | 8.12 |
| Pay: Holiday Time | | | 0.000000 | | 593.28 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 01/05/26 - 01/18/26 | 80 | 37.080000 | 2,966.40 | 3,114.72 |
| Earnings | | | | 2,971.99 | 5,943.98 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.01 | 50.02 |
| Federal Withholding | 114.66 | 229.32 |
| Medicare | 36.39 | 72.78 |
| PA LST - NYORK | 2.00 | 4.00 |
| SUI-Employee Paid - PA | 2.08 | 4.16 |
| Social Security (OASDI) | 155.60 | 311.20 |
| State Tax - PA | 76.79 | 153.58 |
| Employee Taxes | 412.53 | 825.06 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 296.64 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 298.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 43.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 550.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 18.20 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 16.20 |
| Benefit: Vision - Employee Contribution | 8.00 | 16.00 |
| Pre Tax Deductions | 619.02 | 1,238.04 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 342.84 |
| Benefit: Life Insurance - Spouse | 2.60 | 5.20 |
| Post Tax Deductions | 174.02 | 348.04 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 1,144.78 |
| Benefit: Dental - Employer Contribution | 21.50 | 43.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 16.80 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 2,404.58 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,501.29 | 5,002.58 |
| Federal Withholding - Taxable Wages | 2,361.37 | 4,722.74 |
| Medicare - Taxable Wages | 2,509.69 | 5,019.38 |
| OASDI - Taxable Wages | 2,509.69 | 5,019.38 |
| State Tax Taxable Wages - PA | 2,501.29 | 5,002.58 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 40 |
| USA_Floating Holiday | 0 | 0 | 16 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,766.42 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 01/19/2026 | 02/01/2026 | 02/06/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |
| YTD | 240.00 | 8,915.97 | 1,857.06 | 1,237.59 | 522.06 | 5,299.26 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 01/19/26 - 02/01/26 | 0 | 0.000000 | 1.53 | 4.59 |
| Benefit: Long Term Disability - Credit | 01/19/26 - 02/01/26 | 0 | 0.000000 | 4.06 | 12.18 |
| Pay: Holiday Time | 01/19/26 - 01/25/26 | 8 | 37.080000 | 296.64 | 889.92 |
| Pay: Holiday Time - Floating | 01/26/26 - 02/01/26 | 3 | 37.080000 | 111.24 | 111.24 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 01/19/26 - 02/01/26 | 69 | 37.080000 | 2,558.52 | 5,673.24 |
| Earnings | | | | 2,971.99 | 8,915.97 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.01 | 75.03 |
| Federal Withholding | 114.66 | 343.98 |
| Medicare | 36.39 | 109.17 |
| PA LST - NYORK | 2.00 | 6.00 |
| SUI-Employee Paid - PA | 2.08 | 6.24 |
| Social Security (OASDI) | 155.60 | 466.80 |
| State Tax - PA | 76.79 | 230.37 |
| Employee Taxes | 412.53 | 1,237.59 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 444.96 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 447.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 64.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 825.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 27.30 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 24.30 |
| Benefit: Vision - Employee Contribution | 8.00 | 24.00 |
| Pre Tax Deductions | 619.02 | 1,857.06 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 514.26 |
| Benefit: Life Insurance - Spouse | 2.60 | 7.80 |
| Post Tax Deductions | 174.02 | 522.06 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 1,717.17 |
| Benefit: Dental - Employer Contribution | 21.50 | 64.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 25.20 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 3,006.87 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,501.29 | 7,503.87 |
| Federal Withholding - Taxable Wages | 2,361.37 | 7,084.11 |
| Medicare - Taxable Wages | 2,509.69 | 7,529.07 |
| OASDI - Taxable Wages | 2,509.69 | 7,529.07 |
| State Tax Taxable Wages - PA | 2,501.29 | 7,503.87 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 40 |
| USA_Floating Holiday | 0 | 3 | 13 |

**Payment Information**

| Bank | Account Name | Account Number | Amount | |
|---|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,766.42 | USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 02/02/2026 | 02/15/2026 | 02/20/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 7,946.17 | 622.73 | 2,047.09 | 174.02 | 5,102.33 |
| YTD | 320.00 | 16,862.14 | 2,479.79 | 3,284.68 | 696.08 | 10,401.59 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 02/02/26 - 02/15/26 | 0 | 0.000000 | 1.53 | 6.12 |
| Benefit: Long Term Disability - Credit | 02/02/26 - 02/15/26 | 0 | 0.000000 | 4.06 | 16.24 |
| Bonus: Corporate - M&T Corporate Plan | 02/02/26 - 02/15/26 | 0 | 0.000000 | 4,900.00 | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 889.92 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 111.24 |
| Pay: Other Hours | 02/09/26 - 02/15/26 | 2 | 38.007000 | 76.02 | 76.02 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 02/02/26 - 02/15/26 | 74.5 | 38.007000 | 2,831.53 | 8,504.77 |
| Pay: Volunteer/Resource Group Hours | 02/02/26 - 02/08/26 | 3.5 | 38.007000 | 133.03 | 133.03 |
| Earnings | | | | 7,946.17 | 16,862.14 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 74.75 | 149.78 |
| Federal Withholding | 1,162.76 | 1,506.74 |
| Medicare | 108.52 | 217.69 |
| PA LST - NYORK | 2.00 | 8.00 |
| SUI-Employee Paid - PA | 5.56 | 11.80 |
| Social Security (OASDI) | 464.00 | 930.80 |
| State Tax - PA | 229.50 | 459.87 |
| Employee Taxes | 2,047.09 | 3,284.68 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 596.99 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 596.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 86.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,100.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 36.40 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 32.40 |
| Benefit: Vision - Employee Contribution | 8.00 | 32.00 |
| Pre Tax Deductions | 622.73 | 2,479.79 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 685.68 |
| Benefit: Life Insurance - Spouse | 2.60 | 10.40 |
| Post Tax Deductions | 174.02 | 696.08 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 2,289.56 |
| Benefit: Dental - Employer Contribution | 21.50 | 86.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 33.60 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 3,609.16 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 7,475.47 | 14,979.34 |
| Federal Withholding - Taxable Wages | 7,331.84 | 14,415.95 |
| Medicare - Taxable Wages | 7,483.87 | 15,012.94 |
| OASDI - Taxable Wages | 7,483.87 | 15,012.94 |
| State Tax Taxable Wages - PA | 7,475.47 | 14,979.34 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 3.5 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 13 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 5,102.33 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 02/16/2026 | 03/01/2026 | 03/06/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.74 | 174.02 | 1,819.68 |
| YTD | 400.00 | 19,908.31 | 3,102.52 | 3,714.42 | 870.10 | 12,221.27 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 02/16/26 - 03/01/26 | 0 | 0.000000 | 1.53 | 7.65 |
| Benefit: Long Term Disability - Credit | 02/16/26 - 03/01/26 | 0 | 0.000000 | 4.06 | 20.30 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | 02/16/26 - 02/22/26 | 8 | 38.007000 | 304.06 | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 111.24 |
| Pay: Other Hours | 02/16/26 - 03/01/26 | 40 | 38.007000 | 1,520.29 | 1,596.31 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 02/16/26 - 03/01/26 | 32 | 38.007000 | 1,216.23 | 9,721.00 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.17 | 19,908.31 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 175.53 |
| Federal Withholding | 123.12 | 1,629.86 |
| Medicare | 37.46 | 255.15 |
| PA LST - NYORK | 2.00 | 10.00 |
| SUI-Employee Paid - PA | 2.14 | 13.94 |
| Social Security (OASDI) | 160.20 | 1,091.00 |
| State Tax - PA | 79.07 | 538.94 |
| Employee Taxes | 429.74 | 3,714.42 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 749.02 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 745.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 107.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,375.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 45.50 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 40.50 |
| Benefit: Vision - Employee Contribution | 8.00 | 40.00 |
| Pre Tax Deductions | 622.73 | 3,102.52 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 857.10 |
| Benefit: Life Insurance - Spouse | 2.60 | 13.00 |
| Post Tax Deductions | 174.02 | 870.10 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 2,861.95 |
| Benefit: Dental - Employer Contribution | 21.50 | 107.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 42.00 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 4,211.45 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 17,554.81 |
| Federal Withholding - Taxable Wages | 2,431.84 | 16,847.79 |
| Medicare - Taxable Wages | 2,583.87 | 17,596.81 |
| OASDI - Taxable Wages | 2,583.87 | 17,596.81 |
| State Tax Taxable Wages - PA | 2,575.47 | 17,554.81 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 13 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,819.68 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 03/02/2026 | 03/15/2026 | 03/20/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.18 | 622.73 | 429.74 | 174.02 | 1,819.69 |
| YTD | 480.00 | 22,954.49 | 3,725.25 | 4,144.16 | 1,044.12 | 14,040.96 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 03/02/26 - 03/15/26 | 0 | 0.000000 | 1.53 | 9.18 |
| Benefit: Long Term Disability - Credit | 03/02/26 - 03/15/26 | 0 | 0.000000 | 4.06 | 24.36 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | 03/02/26 - 03/15/26 | 4 | 38.007000 | 152.04 | 263.28 |
| Pay: Other Hours | 03/02/26 - 03/08/26 | 2 | 38.007000 | 76.02 | 1,672.33 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 03/02/26 - 03/15/26 | 74 | 38.007000 | 2,812.53 | 12,533.53 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.18 | 22,954.49 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 201.28 |
| Federal Withholding | 123.12 | 1,752.98 |
| Medicare | 37.47 | 292.62 |
| PA LST - NYORK | 2.00 | 12.00 |
| SUI-Employee Paid - PA | 2.13 | 16.07 |
| Social Security (OASDI) | 160.20 | 1,251.20 |
| State Tax - PA | 79.07 | 618.01 |
| Employee Taxes | 429.74 | 4,144.16 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 901.05 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 894.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 129.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,650.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 54.60 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 48.60 |
| Benefit: Vision - Employee Contribution | 8.00 | 48.00 |
| Pre Tax Deductions | 622.73 | 3,725.25 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 1,028.52 |
| Benefit: Life Insurance - Spouse | 2.60 | 15.60 |
| Post Tax Deductions | 174.02 | 1,044.12 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 3,434.34 |
| Benefit: Dental - Employer Contribution | 21.50 | 129.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 50.40 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 4,813.74 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.48 | 20,130.29 |
| Federal Withholding - Taxable Wages | 2,431.85 | 19,279.64 |
| Medicare - Taxable Wages | 2,583.88 | 20,180.69 |
| OASDI - Taxable Wages | 2,583.88 | 20,180.69 |
| State Tax Taxable Wages - PA | 2,575.48 | 20,130.29 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 4 | 9 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,819.69 USD |

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 03/16/2026 | 03/29/2026 | 04/03/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.15 | 622.73 | 429.74 | 2.60 | 1,991.08 |
| YTD | 560.00 | 26,000.64 | 4,347.98 | 4,573.90 | 1,046.72 | 16,032.04 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 03/16/26 - 03/29/26 | 0 | 0.000000 | 1.53 | 10.71 |
| Benefit: Long Term Disability - Credit | 03/16/26 - 03/29/26 | 0 | 0.000000 | 4.06 | 28.42 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 263.28 |
| Pay: Other Hours | | | 0.000000 | | 1,672.33 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 03/16/26 - 03/29/26 | 80 | 38.007000 | 3,040.56 | 15,574.09 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.15 | 26,000.64 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 227.03 |
| Federal Withholding | 123.12 | 1,876.10 |
| Medicare | 37.47 | 330.09 |
| PA LST - NYORK | 2.00 | 14.00 |
| SUI-Employee Paid - PA | 2.13 | 18.20 |
| Social Security (OASDI) | 160.20 | 1,411.40 |
| State Tax - PA | 79.07 | 697.08 |
| Employee Taxes | 429.74 | 4,573.90 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,053.08 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,043.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 150.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,925.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 63.70 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 56.70 |
| Benefit: Vision - Employee Contribution | 8.00 | 56.00 |
| Pre Tax Deductions | 622.73 | 4,347.98 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | | 1,028.52 |
| Benefit: Life Insurance - Spouse | 2.60 | 18.20 |
| Post Tax Deductions | 2.60 | 1,046.72 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 4,006.73 |
| Benefit: Dental - Employer Contribution | 21.50 | 150.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 58.80 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 5,416.03 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.45 | 22,705.74 |
| Federal Withholding - Taxable Wages | 2,431.82 | 21,711.46 |
| Medicare - Taxable Wages | 2,583.85 | 22,764.54 |
| OASDI - Taxable Wages | 2,583.85 | 22,764.54 |
| State Tax Taxable Wages - PA | 2,575.45 | 22,705.74 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 9 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,991.08 USD |

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 03/30/2026 | 04/12/2026 | 04/17/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 640.00 | 29,046.81 | 4,970.71 | 5,003.63 | 1,364.52 | 17,707.95 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 03/30/26 - 04/12/26 | 0 | 0.000000 | 1.53 | 12.24 |
| Benefit: Long Term Disability - Credit | 03/30/26 - 04/12/26 | 0 | 0.000000 | 4.06 | 32.48 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | 04/06/26 - 04/12/26 | 8 | 38.007000 | 304.06 | 567.34 |
| Pay: Other Hours | 03/30/26 - 04/05/26 | 4 | 38.007000 | 152.03 | 1,824.36 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 03/30/26 - 04/12/26 | 68 | 38.007000 | 2,584.49 | 18,158.58 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.17 | 29,046.81 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 252.78 |
| Federal Withholding | 123.12 | 1,999.22 |
| Medicare | 37.46 | 367.55 |
| PA LST - NYORK | 2.00 | 16.00 |
| SUI-Employee Paid - PA | 2.13 | 20.33 |
| Social Security (OASDI) | 160.20 | 1,571.60 |
| State Tax - PA | 79.07 | 776.15 |
| Employee Taxes | 429.73 | 5,003.63 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,205.11 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,192.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 172.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 2,200.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 72.80 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 64.80 |
| Benefit: Vision - Employee Contribution | 8.00 | 64.00 |
| Pre Tax Deductions | 622.73 | 4,970.71 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 1,343.72 |
| Benefit: Life Insurance - Spouse | 2.60 | 20.80 |
| Post Tax Deductions | 317.80 | 1,364.52 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 4,579.12 |
| Benefit: Dental - Employer Contribution | 21.50 | 172.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 67.20 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 6,018.32 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 25,281.21 |
| Federal Withholding - Taxable Wages | 2,431.84 | 24,143.30 |
| Medicare - Taxable Wages | 2,583.87 | 25,348.41 |
| OASDI - Taxable Wages | 2,583.87 | 25,348.41 |
| State Tax Taxable Wages - PA | 2,575.47 | 25,281.21 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 8 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 04/13/2026 | 04/26/2026 | 05/01/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.16 | 622.73 | 429.75 | 317.80 | 1,675.88 |
| YTD | 720.00 | 32,092.97 | 5,593.44 | 5,433.38 | 1,682.32 | 19,383.83 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 04/13/26 - 04/26/26 | 0 | 0.000000 | 1.53 | 13.77 |
| Benefit: Long Term Disability - Credit | 04/13/26 - 04/26/26 | 0 | 0.000000 | 4.06 | 36.54 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 567.34 |
| Pay: Other Hours | | | 0.000000 | | 1,824.36 |
| Pay: Paid Time Off (PTO) - Scheduled | 04/20/26 - 04/26/26 | 4 | 38.007000 | 152.03 | 2,376.83 |
| Pay: Regular Paid Hours | 04/13/26 - 04/26/26 | 76 | 38.007000 | 2,888.54 | 21,047.12 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.16 | 32,092.97 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 278.53 |
| Federal Withholding | 123.12 | 2,122.34 |
| Medicare | 37.47 | 405.02 |
| PA LST - NYORK | 2.00 | 18.00 |
| SUI-Employee Paid - PA | 2.14 | 22.47 |
| Social Security (OASDI) | 160.20 | 1,731.80 |
| State Tax - PA | 79.07 | 855.22 |
| Employee Taxes | 429.75 | 5,433.38 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,357.14 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,341.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 193.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 2,475.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 81.90 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 72.90 |
| Benefit: Vision - Employee Contribution | 8.00 | 72.00 |
| Pre Tax Deductions | 622.73 | 5,593.44 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 1,658.92 |
| Benefit: Life Insurance - Spouse | 2.60 | 23.40 |
| Post Tax Deductions | 317.80 | 1,682.32 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 5,151.51 |
| Benefit: Dental - Employer Contribution | 21.50 | 193.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 75.60 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 6,620.61 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.46 | 27,856.67 |
| Federal Withholding - Taxable Wages | 2,431.83 | 26,575.13 |
| Medicare - Taxable Wages | 2,583.86 | 27,932.27 |
| OASDI - Taxable Wages | 2,583.86 | 27,932.27 |
| State Tax Taxable Wages - PA | 2,575.46 | 27,856.67 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 4 | 228 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.88 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 04/27/2026 | 05/10/2026 | 05/15/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 800.00 | 35,139.14 | 6,216.17 | 5,863.11 | 2,000.12 | 21,059.74 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 04/27/26 - 05/10/26 | 0 | 0.000000 | 1.53 | 15.30 |
| Benefit: Long Term Disability - Credit | 04/27/26 - 05/10/26 | 0 | 0.000000 | 4.06 | 40.60 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 567.34 |
| Pay: Other Hours | 04/27/26 - 05/10/26 | 40 | 38.007000 | 1,520.29 | 3,344.65 |
| Pay: Paid Time Off (PTO) - Scheduled | 05/04/26 - 05/10/26 | 8 | 38.007000 | 304.06 | 2,680.89 |
| Pay: Regular Paid Hours | 04/27/26 - 05/03/26 | 32 | 38.007000 | 1,216.23 | 22,263.35 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.17 | 35,139.14 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 304.28 |
| Federal Withholding | 123.12 | 2,245.46 |
| Medicare | 37.46 | 442.48 |
| PA LST - NYORK | 2.00 | 20.00 |
| SUI-Employee Paid - PA | 2.13 | 24.60 |
| Social Security (OASDI) | 160.20 | 1,892.00 |
| State Tax - PA | 79.07 | 934.29 |
| Employee Taxes | 429.73 | 5,863.11 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,509.17 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,490.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 215.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 2,750.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 91.00 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 81.00 |
| Benefit: Vision - Employee Contribution | 8.00 | 80.00 |
| Pre Tax Deductions | 622.73 | 6,216.17 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 1,974.12 |
| Benefit: Life Insurance - Spouse | 2.60 | 26.00 |
| Post Tax Deductions | 317.80 | 2,000.12 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 5,723.90 |
| Benefit: Dental - Employer Contribution | 21.50 | 215.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 84.00 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 7,222.90 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 30,432.14 |
| Federal Withholding - Taxable Wages | 2,431.84 | 29,006.97 |
| Medicare - Taxable Wages | 2,583.87 | 30,516.14 |
| OASDI - Taxable Wages | 2,583.87 | 30,516.14 |
| State Tax Taxable Wages - PA | 2,575.47 | 30,432.14 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 8 | 220 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 05/11/2026 | 05/24/2026 | 05/29/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.18 | 622.73 | 429.74 | 317.80 | 1,675.91 |
| YTD | 880.00 | 38,185.32 | 6,838.90 | 6,292.85 | 2,317.92 | 22,735.65 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 05/11/26 - 05/24/26 | 0 | 0.000000 | 1.53 | 16.83 |
| Benefit: Long Term Disability - Credit | 05/11/26 - 05/24/26 | 0 | 0.000000 | 4.06 | 44.66 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 567.34 |
| Pay: Other Hours | 05/18/26 - 05/24/26 | 2 | 38.007000 | 76.02 | 3,420.67 |
| Pay: Paid Time Off (PTO) - Scheduled | 05/11/26 - 05/24/26 | 14 | 38.007000 | 532.11 | 3,213.00 |
| Pay: Regular Paid Hours | 05/11/26 - 05/24/26 | 61 | 38.007000 | 2,318.43 | 24,581.78 |
| Pay: Volunteer/Resource Group Hours | 05/18/26 - 05/24/26 | 3 | 38.007000 | 114.03 | 247.06 |
| Earnings | | | | 3,046.18 | 38,185.32 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 330.03 |
| Federal Withholding | 123.12 | 2,368.58 |
| Medicare | 37.47 | 479.95 |
| PA LST - NYORK | 2.00 | 22.00 |
| SUI-Employee Paid - PA | 2.13 | 26.73 |
| Social Security (OASDI) | 160.20 | 2,052.20 |
| State Tax - PA | 79.07 | 1,013.36 |
| Employee Taxes | 429.74 | 6,292.85 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,661.20 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,639.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 236.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,025.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 100.10 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 89.10 |
| Benefit: Vision - Employee Contribution | 8.00 | 88.00 |
| Pre Tax Deductions | 622.73 | 6,838.90 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 2,289.32 |
| Benefit: Life Insurance - Spouse | 2.60 | 28.60 |
| Post Tax Deductions | 317.80 | 2,317.92 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 6,296.29 |
| Benefit: Dental - Employer Contribution | 21.50 | 236.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 92.40 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 7,825.19 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.48 | 33,007.62 |
| Federal Withholding - Taxable Wages | 2,431.85 | 31,438.82 |
| Medicare - Taxable Wages | 2,583.88 | 33,100.02 |
| OASDI - Taxable Wages | 2,583.88 | 33,100.02 |
| State Tax Taxable Wages - PA | 2,575.48 | 33,007.62 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 14 | 206 |
| USA Volunteer Time Off Plan | 0 | 3 | 33.5 |
| USA_Floating Holiday | 0 | 0 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 05/25/2026 | 06/07/2026 | 06/12/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.74 | 317.80 | 1,675.90 |
| YTD | 960.00 | 41,231.49 | 7,461.63 | 6,722.59 | 2,635.72 | 24,411.55 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 05/25/26 - 06/07/26 | 0 | 0.000000 | 1.53 | 18.36 |
| Benefit: Long Term Disability - Credit | 05/25/26 - 06/07/26 | 0 | 0.000000 | 4.06 | 48.72 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | 05/25/26 - 05/31/26 | 8 | 38.007000 | 304.06 | 1,498.04 |
| Pay: Holiday Time - Floating | 05/25/26 - 05/31/26 | 1 | 38.007000 | 38.01 | 605.35 |
| Pay: Other Hours | | | 0.000000 | | 3,420.67 |
| Pay: Paid Time Off (PTO) - Scheduled | 05/25/26 - 05/31/26 | 8 | 38.007000 | 304.06 | 3,517.06 |
| Pay: Regular Paid Hours | 05/25/26 - 06/07/26 | 59.5 | 38.007000 | 2,261.42 | 26,843.20 |
| Pay: Volunteer/Resource Group Hours | 05/25/26 - 05/31/26 | 3.5 | 38.007000 | 133.03 | 380.09 |
| Earnings | | | | 3,046.17 | 41,231.49 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 355.78 |
| Federal Withholding | 123.12 | 2,491.70 |
| Medicare | 37.47 | 517.42 |
| PA LST - NYORK | 2.00 | 24.00 |
| SUI-Employee Paid - PA | 2.13 | 28.86 |
| Social Security (OASDI) | 160.20 | 2,212.40 |
| State Tax - PA | 79.07 | 1,092.43 |
| Employee Taxes | 429.74 | 6,722.59 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,813.23 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,788.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 258.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,300.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 109.20 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 97.20 |
| Benefit: Vision - Employee Contribution | 8.00 | 96.00 |
| Pre Tax Deductions | 622.73 | 7,461.63 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 2,604.52 |
| Benefit: Life Insurance - Spouse | 2.60 | 31.20 |
| Post Tax Deductions | 317.80 | 2,635.72 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 6,868.68 |
| Benefit: Dental - Employer Contribution | 21.50 | 258.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 100.80 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 8,427.48 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 35,583.09 |
| Federal Withholding - Taxable Wages | 2,431.84 | 33,870.66 |
| Medicare - Taxable Wages | 2,583.87 | 35,683.89 |
| OASDI - Taxable Wages | 2,583.87 | 35,683.89 |
| State Tax Taxable Wages - PA | 2,575.47 | 35,583.09 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 8 | 198 |
| USA Volunteer Time Off Plan | 0 | 3.5 | 30 |
| USA_Floating Holiday | 0 | 1 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.90 USD |

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 06/08/2026 | 06/21/2026 | 06/26/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 1,040.00 | 44,277.66 | 8,084.36 | 7,152.32 | 2,953.52 | 26,087.46 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 06/08/26 - 06/21/26 | 0 | 0.000000 | 1.53 | 19.89 |
| Benefit: Long Term Disability - Credit | 06/08/26 - 06/21/26 | 0 | 0.000000 | 4.06 | 52.78 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | 06/15/26 - 06/21/26 | 8 | 38.007000 | 304.06 | 1,802.10 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 605.35 |
| Pay: Other Hours | 06/08/26 - 06/21/26 | 42 | 38.007000 | 1,596.30 | 5,016.97 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 3,517.06 |
| Pay: Regular Paid Hours | 06/08/26 - 06/21/26 | 30 | 38.007000 | 1,140.22 | 27,983.42 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 380.09 |
| Earnings | | | | 3,046.17 | 44,277.66 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 381.53 |
| Federal Withholding | 123.12 | 2,614.82 |
| Medicare | 37.46 | 554.88 |
| PA LST - NYORK | 2.00 | 26.00 |
| SUI-Employee Paid - PA | 2.13 | 30.99 |
| Social Security (OASDI) | 160.20 | 2,372.60 |
| State Tax - PA | 79.07 | 1,171.50 |
| Employee Taxes | 429.73 | 7,152.32 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,965.26 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,937.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 279.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,575.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 118.30 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 105.30 |
| Benefit: Vision - Employee Contribution | 8.00 | 104.00 |
| Pre Tax Deductions | 622.73 | 8,084.36 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 2,919.72 |
| Benefit: Life Insurance - Spouse | 2.60 | 33.80 |
| Post Tax Deductions | 317.80 | 2,953.52 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 7,441.07 |
| Benefit: Dental - Employer Contribution | 21.50 | 279.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 109.20 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 9,029.77 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 38,158.56 |
| Federal Withholding - Taxable Wages | 2,431.84 | 36,302.50 |
| Medicare - Taxable Wages | 2,583.87 | 38,267.76 |
| OASDI - Taxable Wages | 2,583.87 | 38,267.76 |
| State Tax Taxable Wages - PA | 2,575.47 | 38,158.56 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 198 |
| USA Volunteer Time Off Plan | 0 | 0 | 30 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 06/22/2026 | 07/05/2026 | 07/10/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.75 | 317.80 | 1,675.89 |
| YTD | 1,120.00 | 47,323.83 | 8,707.09 | 7,582.07 | 3,271.32 | 27,763.35 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 06/22/26 - 07/05/26 | 0 | 0.000000 | 1.53 | 21.42 |
| Benefit: Long Term Disability - Credit | 06/22/26 - 07/05/26 | 0 | 0.000000 | 4.06 | 56.84 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,802.10 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 605.35 |
| Pay: Other Hours | 06/29/26 - 07/05/26 | 2 | 38.007000 | 76.02 | 5,092.99 |
| Pay: Paid Time Off (PTO) - Scheduled | 06/29/26 - 07/05/26 | 6.5 | 38.007000 | 247.05 | 3,764.11 |
| Pay: Regular Paid Hours | 06/22/26 - 07/05/26 | 71.5 | 38.007000 | 2,717.51 | 30,700.93 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 380.09 |
| Earnings | | | | 3,046.17 | 47,323.83 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 407.28 |
| Federal Withholding | 123.12 | 2,737.94 |
| Medicare | 37.47 | 592.35 |
| PA LST - NYORK | 2.00 | 28.00 |
| SUI-Employee Paid - PA | 2.14 | 33.13 |
| Social Security (OASDI) | 160.20 | 2,532.80 |
| State Tax - PA | 79.07 | 1,250.57 |
| Employee Taxes | 429.75 | 7,582.07 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 2,117.29 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 2,086.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 301.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,850.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 127.40 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 113.40 |
| Benefit: Vision - Employee Contribution | 8.00 | 112.00 |
| Pre Tax Deductions | 622.73 | 8,707.09 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 3,234.92 |
| Benefit: Life Insurance - Spouse | 2.60 | 36.40 |
| Post Tax Deductions | 317.80 | 3,271.32 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 8,013.46 |
| Benefit: Dental - Employer Contribution | 21.50 | 301.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 117.60 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 9,632.06 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 40,734.03 |
| Federal Withholding - Taxable Wages | 2,431.84 | 38,734.34 |
| Medicare - Taxable Wages | 2,583.87 | 40,851.63 |
| OASDI - Taxable Wages | 2,583.87 | 40,851.63 |
| State Tax Taxable Wages - PA | 2,575.47 | 40,734.03 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 6.5 | 191.5 |
| USA Volunteer Time Off Plan | 0 | 0 | 30 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.89 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 07/06/2026 | 07/19/2026 | 07/24/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 1,200.00 | 50,370.00 | 9,329.82 | 8,011.80 | 3,589.12 | 29,439.26 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 07/06/26 - 07/19/26 | 0 | 0.000000 | 1.53 | 22.95 |
| Benefit: Long Term Disability - Credit | 07/06/26 - 07/19/26 | 0 | 0.000000 | 4.06 | 60.90 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,802.10 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 605.35 |
| Pay: Other Hours | | | 0.000000 | | 5,092.99 |
| Pay: Paid Time Off (PTO) - Scheduled | 07/06/26 - 07/19/26 | 19.5 | 38.007000 | 741.15 | 4,505.26 |
| Pay: Regular Paid Hours | 07/06/26 - 07/19/26 | 60.5 | 38.007000 | 2,299.43 | 33,000.36 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 380.09 |
| Earnings | | | | 3,046.17 | 50,370.00 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 433.03 |
| Federal Withholding | 123.12 | 2,861.06 |
| Medicare | 37.46 | 629.81 |
| PA LST - NYORK | 2.00 | 30.00 |
| SUI-Employee Paid - PA | 2.13 | 35.26 |
| Social Security (OASDI) | 160.20 | 2,693.00 |
| State Tax - PA | 79.07 | 1,329.64 |
| Employee Taxes | 429.73 | 8,011.80 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 2,269.32 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 2,235.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 322.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 4,125.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 136.50 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 121.50 |
| Benefit: Vision - Employee Contribution | 8.00 | 120.00 |
| Pre Tax Deductions | 622.73 | 9,329.82 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 3,550.12 |
| Benefit: Life Insurance - Spouse | 2.60 | 39.00 |
| Post Tax Deductions | 317.80 | 3,589.12 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 8,585.85 |
| Benefit: Dental - Employer Contribution | 21.50 | 322.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 126.00 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 10,234.35 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 43,309.50 |
| Federal Withholding - Taxable Wages | 2,431.84 | 41,166.18 |
| Medicare - Taxable Wages | 2,583.87 | 43,435.50 |
| OASDI - Taxable Wages | 2,583.87 | 43,435.50 |
| State Tax Taxable Wages - PA | 2,575.47 | 43,309.50 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 19.5 | 172 |
| USA Volunteer Time Off Plan | 0 | 0 | 30 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount | |
|---|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 | USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 11/24/2025 | 12/07/2025 | 12/12/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.65 | 556.97 | 438.25 | 174.54 | 1,801.89 |
| YTD | 2,227.00 | 89,141.42 | 14,600.54 | 14,565.60 | 4,363.50 | 55,611.78 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 11/24/25 - 12/07/25 | 0 | 0.000000 | 1.45 | 36.25 |
| Benefit: Long Term Disability - Credit | 11/24/25 - 12/07/25 | 0 | 0.000000 | 3.80 | 95.00 |
| Bonus: Retail - Branch Manager (Including Commercial) Plan | | | 0.000000 | | 1,325.00 |
| Pay: Bi-Lingual Differential | | | 0.000000 | | 1,841.40 |
| Pay: Holiday Time | 11/24/25 - 11/30/25 | 8 | 37.080000 | 296.64 | 3,204.78 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 281.02 |
| Pay: Other Hours | | | 0.000000 | | 259.56 |
| Pay: Overtime - (Hourly Rate x 1.5 x OT hours = OT amount) | | | 0.000000 | | 12,403.26 |
| Pay: Paid Time Off (PTO) - Scheduled | 11/24/25 - 12/07/25 | 59 | 37.080000 | 2,187.72 | 5,958.16 |
| Pay: Paid Time Off (PTO) - Unscheduled | | | 0.000000 | | 283.13 |
| Pay: Regular Paid Hours | 11/24/25 - 11/30/25 | 13 | 37.080000 | 482.04 | 62,906.21 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 547.65 |
| Earnings | | | | 2,971.65 | 89,141.42 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.63 | 613.30 |
| City Tax - YORK | | 219.89 |
| Federal Withholding | 132.95 | 5,138.20 |
| Medicare | 37.32 | 1,148.41 |
| PA LST - NYORK | 2.00 | 38.00 |
| PA LST - YORK | | 12.00 |
| SUI-Employee Paid - PA | 2.08 | 62.40 |
| Social Security (OASDI) | 159.59 | 4,910.46 |
| State Tax - PA | 78.68 | 2,422.94 |
| Employee Taxes | 438.25 | 14,565.60 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 4,384.29 |
| Benefit: Aetna Medical - Employee Contribution | 136.00 | 3,400.00 |
| Benefit: Dental - Employee Contribution | 20.00 | 500.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 225.00 | 5,625.00 |
| Benefit: Life Insurance - Employee (Full Time) | 11.34 | 283.50 |
| Benefit: Long Term Disability - Pre-Tax | 7.56 | 189.00 |
| Benefit: Vision - Employee Contribution | 8.75 | 218.75 |
| Pre Tax Deductions | 556.97 | 14,600.54 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 4,285.50 |
| Benefit: Life Insurance - Spouse | 3.12 | 78.00 |
| Post Tax Deductions | 174.54 | 4,363.50 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 523.71 | 13,092.75 |
| Benefit: Dental - Employer Contribution | 20.00 | 500.00 |
| Benefit: Life Insurance Plan - Group Term | 11.03 | 275.75 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 554.74 | 15,068.50 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,563.00 | 61,334.18 |
| City Tax Taxable Wages - YORK | 0.00 | 17,590.99 |
| Federal Withholding - Taxable Wages | 2,425.71 | 74,816.63 |
| Medicare - Taxable Wages | 2,574.03 | 79,200.92 |
| OASDI - Taxable Wages | 2,574.03 | 79,200.92 |
| State Tax Taxable Wages - PA | 2,563.00 | 78,925.17 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 59 | 92 |
| USA Volunteer Time Off Plan | 0 | 0 | 25 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,801.89 USD |

M&T Bank

Manufacturers and Traders Trust Co    One M&T Plaza Buffalo, NY 14203    HR Direct: 1-877-473-4732

Kimberly Miller    1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 12/08/2025 | 12/21/2025 | 12/26/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 100.00 | 4,084.05 | 612.59 | 696.23 | 174.54 | 2,600.69 |
| YTD | 2,327.00 | 93,225.47 | 15,213.13 | 15,261.83 | 4,538.04 | 58,212.47 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 12/08/25 - 12/21/25 | 0 | 0.000000 | 1.45 | 37.70 |
| Benefit: Long Term Disability - Credit | 12/08/25 - 12/21/25 | 0 | 0.000000 | 3.80 | 98.80 |
| Bonus: Retail - Branch Manager (Including Commercial) Plan | | | 0.000000 | | 1,325.00 |
| Pay: Bi-Lingual Differential | | | 0.000000 | | 1,841.40 |
| Pay: Holiday Time | | | 0.000000 | | 3,204.78 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 281.02 |
| Pay: Other Hours | | | 0.000000 | | 259.56 |
| Pay: Overtime - (Hourly Rate x 1.5 x OT hours = OT amount) | 12/08/25 - 12/21/25 | 20 | 37.080000 | 1,112.40 | 13,515.66 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 5,958.16 |
| Pay: Paid Time Off (PTO) - Unscheduled | | | 0.000000 | | 283.13 |
| Pay: Regular Paid Hours | 12/08/25 - 12/21/25 | 80 | 37.080000 | 2,966.40 | 65,872.61 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 547.65 |
| Earnings | | | | 4,084.05 | 93,225.47 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 36.75 | 650.05 |
| City Tax - YORK | | 219.89 |
| Federal Withholding | 259.77 | 5,397.97 |
| Medicare | 53.46 | 1,201.87 |
| PA LST - NYORK | 2.00 | 40.00 |
| PA LST - YORK | | 12.00 |
| SUI-Employee Paid - PA | 2.86 | 65.26 |
| Social Security (OASDI) | 228.56 | 5,139.02 |
| State Tax - PA | 112.83 | 2,535.77 |
| Employee Taxes | 696.23 | 15,261.83 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 203.94 | 4,588.23 |
| Benefit: Aetna Medical - Employee Contribution | 136.00 | 3,536.00 |
| Benefit: Dental - Employee Contribution | 20.00 | 520.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 225.00 | 5,850.00 |
| Benefit: Life Insurance - Employee (Full Time) | 11.34 | 294.84 |
| Benefit: Long Term Disability - Pre-Tax | 7.56 | 196.56 |
| Benefit: Vision - Employee Contribution | 8.75 | 227.50 |
| Pre Tax Deductions | 612.59 | 15,213.13 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 4,456.92 |
| Benefit: Life Insurance - Spouse | 3.12 | 81.12 |
| Post Tax Deductions | 174.54 | 4,538.04 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 523.71 | 13,616.46 |
| Benefit: Dental - Employer Contribution | 20.00 | 520.00 |
| Benefit: Life Insurance Plan - Group Term | 11.03 | 286.78 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 554.74 | 15,623.24 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 3,675.40 | 65,009.58 |
| City Tax Taxable Wages - YORK | 0.00 | 17,590.99 |
| Federal Withholding - Taxable Wages | 3,482.49 | 78,299.12 |
| Medicare - Taxable Wages | 3,686.43 | 82,887.35 |
| OASDI - Taxable Wages | 3,686.43 | 82,887.35 |
| State Tax Taxable Wages - PA | 3,675.40 | 82,600.57 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 92 |
| USA Volunteer Time Off Plan | 0 | 0 | 25 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 2,600.69 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 12/22/2025 | 01/04/2026 | 01/09/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |
| YTD | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 12/22/25 - 01/04/26 | 0 | 0.000000 | 1.53 | 1.53 |
| Benefit: Long Term Disability - Credit | 12/22/25 - 01/04/26 | 0 | 0.000000 | 4.06 | 4.06 |
| Pay: Holiday Time | 12/22/25 - 01/04/26 | 16 | 37.080000 | 593.28 | 593.28 |
| Pay: Paid Time Off (PTO) - Scheduled | 12/22/25 - 01/04/26 | 60 | 37.080000 | 2,224.80 | 2,224.80 |
| Pay: Regular Paid Hours | 12/22/25 - 12/28/25 | 4 | 37.080000 | 148.32 | 148.32 |
| Earnings | | | | 2,971.99 | 2,971.99 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.01 | 25.01 |
| Federal Withholding | 114.66 | 114.66 |
| Medicare | 36.39 | 36.39 |
| PA LST - NYORK | 2.00 | 2.00 |
| SUI-Employee Paid - PA | 2.08 | 2.08 |
| Social Security (OASDI) | 155.60 | 155.60 |
| State Tax - PA | 76.79 | 76.79 |
| Employee Taxes | 412.53 | 412.53 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 148.32 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 149.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 21.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 275.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 9.10 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 8.10 |
| Benefit: Vision - Employee Contribution | 8.00 | 8.00 |
| Pre Tax Deductions | 619.02 | 619.02 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 171.42 |
| Benefit: Life Insurance - Spouse | 2.60 | 2.60 |
| Post Tax Deductions | 174.02 | 174.02 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 572.39 |
| Benefit: Dental - Employer Contribution | 21.50 | 21.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 8.40 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | 1,200.00 | 1,200.00 |
| Employer Paid & Taxable | 1,802.29 | 1,802.29 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,501.29 | 2,501.29 |
| Federal Withholding - Taxable Wages | 2,361.37 | 2,361.37 |
| Medicare - Taxable Wages | 2,509.69 | 2,509.69 |
| OASDI - Taxable Wages | 2,509.69 | 2,509.69 |
| State Tax Taxable Wages - PA | 2,501.29 | 2,501.29 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 200 | 60 | 232 |
| USA Volunteer Time Off Plan | 40 | 0 | 40 |
| USA_Floating Holiday | 16 | 0 | 16 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,766.42 USD |

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 01/05/2026 | 01/18/2026 | 01/23/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |
| YTD | 160.00 | 5,943.98 | 1,238.04 | 825.06 | 348.04 | 3,532.84 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 01/05/26 - 01/18/26 | 0 | 0.000000 | 1.53 | 3.06 |
| Benefit: Long Term Disability - Credit | 01/05/26 - 01/18/26 | 0 | 0.000000 | 4.06 | 8.12 |
| Pay: Holiday Time | | | 0.000000 | | 593.28 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 01/05/26 - 01/18/26 | 80 | 37.080000 | 2,966.40 | 3,114.72 |
| Earnings | | | | 2,971.99 | 5,943.98 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.01 | 50.02 |
| Federal Withholding | 114.66 | 229.32 |
| Medicare | 36.39 | 72.78 |
| PA LST - NYORK | 2.00 | 4.00 |
| SUI-Employee Paid - PA | 2.08 | 4.16 |
| Social Security (OASDI) | 155.60 | 311.20 |
| State Tax - PA | 76.79 | 153.58 |
| Employee Taxes | 412.53 | 825.06 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 296.64 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 298.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 43.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 550.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 18.20 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 16.20 |
| Benefit: Vision - Employee Contribution | 8.00 | 16.00 |
| Pre Tax Deductions | 619.02 | 1,238.04 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 342.84 |
| Benefit: Life Insurance - Spouse | 2.60 | 5.20 |
| Post Tax Deductions | 174.02 | 348.04 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 1,144.78 |
| Benefit: Dental - Employer Contribution | 21.50 | 43.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 16.80 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 2,404.58 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,501.29 | 5,002.58 |
| Federal Withholding - Taxable Wages | 2,361.37 | 4,722.74 |
| Medicare - Taxable Wages | 2,509.69 | 5,019.38 |
| OASDI - Taxable Wages | 2,509.69 | 5,019.38 |
| State Tax Taxable Wages - PA | 2,501.29 | 5,002.58 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 40 |
| USA_Floating Holiday | 0 | 0 | 16 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,766.42 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 01/19/2026 | 02/01/2026 | 02/06/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |
| YTD | 240.00 | 8,915.97 | 1,857.06 | 1,237.59 | 522.06 | 5,299.26 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 01/19/26 - 02/01/26 | 0 | 0.000000 | 1.53 | 4.59 |
| Benefit: Long Term Disability - Credit | 01/19/26 - 02/01/26 | 0 | 0.000000 | 4.06 | 12.18 |
| Pay: Holiday Time | 01/19/26 - 01/25/26 | 8 | 37.080000 | 296.64 | 889.92 |
| Pay: Holiday Time - Floating | 01/26/26 - 02/01/26 | 3 | 37.080000 | 111.24 | 111.24 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 01/19/26 - 02/01/26 | 69 | 37.080000 | 2,558.52 | 5,673.24 |
| Earnings | | | | 2,971.99 | 8,915.97 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.01 | 75.03 |
| Federal Withholding | 114.66 | 343.98 |
| Medicare | 36.39 | 109.17 |
| PA LST - NYORK | 2.00 | 6.00 |
| SUI-Employee Paid - PA | 2.08 | 6.24 |
| Social Security (OASDI) | 155.60 | 466.80 |
| State Tax - PA | 76.79 | 230.37 |
| Employee Taxes | 412.53 | 1,237.59 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 444.96 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 447.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 64.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 825.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 27.30 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 24.30 |
| Benefit: Vision - Employee Contribution | 8.00 | 24.00 |
| Pre Tax Deductions | 619.02 | 1,857.06 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 514.26 |
| Benefit: Life Insurance - Spouse | 2.60 | 7.80 |
| Post Tax Deductions | 174.02 | 522.06 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 1,717.17 |
| Benefit: Dental - Employer Contribution | 21.50 | 64.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 25.20 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 3,006.87 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,501.29 | 7,503.87 |
| Federal Withholding - Taxable Wages | 2,361.37 | 7,084.11 |
| Medicare - Taxable Wages | 2,509.69 | 7,529.07 |
| OASDI - Taxable Wages | 2,509.69 | 7,529.07 |
| State Tax Taxable Wages - PA | 2,501.29 | 7,503.87 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 40 |
| USA_Floating Holiday | 0 | 3 | 13 |

**Payment Information**

| Bank | Account Name | Account Number | Amount | |
|---|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,766.42 | USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 02/02/2026 | 02/15/2026 | 02/20/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 7,946.17 | 622.73 | 2,047.09 | 174.02 | 5,102.33 |
| YTD | 320.00 | 16,862.14 | 2,479.79 | 3,284.68 | 696.08 | 10,401.59 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 02/02/26 - 02/15/26 | 0 | 0.000000 | 1.53 | 6.12 |
| Benefit: Long Term Disability - Credit | 02/02/26 - 02/15/26 | 0 | 0.000000 | 4.06 | 16.24 |
| Bonus: Corporate - M&T Corporate Plan | 02/02/26 - 02/15/26 | 0 | 0.000000 | 4,900.00 | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 889.92 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 111.24 |
| Pay: Other Hours | 02/09/26 - 02/15/26 | 2 | 38.007000 | 76.02 | 76.02 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 02/02/26 - 02/15/26 | 74.5 | 38.007000 | 2,831.53 | 8,504.77 |
| Pay: Volunteer/Resource Group Hours | 02/02/26 - 02/08/26 | 3.5 | 38.007000 | 133.03 | 133.03 |
| Earnings | | | | 7,946.17 | 16,862.14 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 74.75 | 149.78 |
| Federal Withholding | 1,162.76 | 1,506.74 |
| Medicare | 108.52 | 217.69 |
| PA LST - NYORK | 2.00 | 8.00 |
| SUI-Employee Paid - PA | 5.56 | 11.80 |
| Social Security (OASDI) | 464.00 | 930.80 |
| State Tax - PA | 229.50 | 459.87 |
| Employee Taxes | 2,047.09 | 3,284.68 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 596.99 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 596.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 86.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,100.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 36.40 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 32.40 |
| Benefit: Vision - Employee Contribution | 8.00 | 32.00 |
| Pre Tax Deductions | 622.73 | 2,479.79 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 685.68 |
| Benefit: Life Insurance - Spouse | 2.60 | 10.40 |
| Post Tax Deductions | 174.02 | 696.08 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 2,289.56 |
| Benefit: Dental - Employer Contribution | 21.50 | 86.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 33.60 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 3,609.16 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 7,475.47 | 14,979.34 |
| Federal Withholding - Taxable Wages | 7,331.84 | 14,415.95 |
| Medicare - Taxable Wages | 7,483.87 | 15,012.94 |
| OASDI - Taxable Wages | 7,483.87 | 15,012.94 |
| State Tax Taxable Wages - PA | 7,475.47 | 14,979.34 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 3.5 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 13 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 5,102.33 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 02/16/2026 | 03/01/2026 | 03/06/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.74 | 174.02 | 1,819.68 |
| YTD | 400.00 | 19,908.31 | 3,102.52 | 3,714.42 | 870.10 | 12,221.27 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 02/16/26 - 03/01/26 | 0 | 0.000000 | 1.53 | 7.65 |
| Benefit: Long Term Disability - Credit | 02/16/26 - 03/01/26 | 0 | 0.000000 | 4.06 | 20.30 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | 02/16/26 - 02/22/26 | 8 | 38.007000 | 304.06 | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 111.24 |
| Pay: Other Hours | 02/16/26 - 03/01/26 | 40 | 38.007000 | 1,520.29 | 1,596.31 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 02/16/26 - 03/01/26 | 32 | 38.007000 | 1,216.23 | 9,721.00 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.17 | 19,908.31 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 175.53 |
| Federal Withholding | 123.12 | 1,629.86 |
| Medicare | 37.46 | 255.15 |
| PA LST - NYORK | 2.00 | 10.00 |
| SUI-Employee Paid - PA | 2.14 | 13.94 |
| Social Security (OASDI) | 160.20 | 1,091.00 |
| State Tax - PA | 79.07 | 538.94 |
| Employee Taxes | 429.74 | 3,714.42 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 749.02 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 745.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 107.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,375.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 45.50 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 40.50 |
| Benefit: Vision - Employee Contribution | 8.00 | 40.00 |
| Pre Tax Deductions | 622.73 | 3,102.52 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 857.10 |
| Benefit: Life Insurance - Spouse | 2.60 | 13.00 |
| Post Tax Deductions | 174.02 | 870.10 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 2,861.95 |
| Benefit: Dental - Employer Contribution | 21.50 | 107.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 42.00 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 4,211.45 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 17,554.81 |
| Federal Withholding - Taxable Wages | 2,431.84 | 16,847.79 |
| Medicare - Taxable Wages | 2,583.87 | 17,596.81 |
| OASDI - Taxable Wages | 2,583.87 | 17,596.81 |
| State Tax Taxable Wages - PA | 2,575.47 | 17,554.81 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 13 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,819.68 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 03/02/2026 | 03/15/2026 | 03/20/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.18 | 622.73 | 429.74 | 174.02 | 1,819.69 |
| YTD | 480.00 | 22,954.49 | 3,725.25 | 4,144.16 | 1,044.12 | 14,040.96 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 03/02/26 - 03/15/26 | 0 | 0.000000 | 1.53 | 9.18 |
| Benefit: Long Term Disability - Credit | 03/02/26 - 03/15/26 | 0 | 0.000000 | 4.06 | 24.36 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | 03/02/26 - 03/15/26 | 4 | 38.007000 | 152.04 | 263.28 |
| Pay: Other Hours | 03/02/26 - 03/08/26 | 2 | 38.007000 | 76.02 | 1,672.33 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 03/02/26 - 03/15/26 | 74 | 38.007000 | 2,812.53 | 12,533.53 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.18 | 22,954.49 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 201.28 |
| Federal Withholding | 123.12 | 1,752.98 |
| Medicare | 37.47 | 292.62 |
| PA LST - NYORK | 2.00 | 12.00 |
| SUI-Employee Paid - PA | 2.13 | 16.07 |
| Social Security (OASDI) | 160.20 | 1,251.20 |
| State Tax - PA | 79.07 | 618.01 |
| Employee Taxes | 429.74 | 4,144.16 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 901.05 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 894.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 129.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,650.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 54.60 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 48.60 |
| Benefit: Vision - Employee Contribution | 8.00 | 48.00 |
| Pre Tax Deductions | 622.73 | 3,725.25 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 1,028.52 |
| Benefit: Life Insurance - Spouse | 2.60 | 15.60 |
| Post Tax Deductions | 174.02 | 1,044.12 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 3,434.34 |
| Benefit: Dental - Employer Contribution | 21.50 | 129.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 50.40 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 4,813.74 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.48 | 20,130.29 |
| Federal Withholding - Taxable Wages | 2,431.85 | 19,279.64 |
| Medicare - Taxable Wages | 2,583.88 | 20,180.69 |
| OASDI - Taxable Wages | 2,583.88 | 20,180.69 |
| State Tax Taxable Wages - PA | 2,575.48 | 20,130.29 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 4 | 9 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,819.69 USD |

M&T Bank

Manufacturers and Traders Trust Co    One M&T Plaza Buffalo, NY 14203    HR Direct: 1-877-473-4732
Kimberly Miller    1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 03/16/2026 | 03/29/2026 | 04/03/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.15 | 622.73 | 429.74 | 2.60 | 1,991.08 |
| YTD | 560.00 | 26,000.64 | 4,347.98 | 4,573.90 | 1,046.72 | 16,032.04 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 03/16/26 - 03/29/26 | 0 | 0.000000 | 1.53 | 10.71 |
| Benefit: Long Term Disability - Credit | 03/16/26 - 03/29/26 | 0 | 0.000000 | 4.06 | 28.42 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 263.28 |
| Pay: Other Hours | | | 0.000000 | | 1,672.33 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 03/16/26 - 03/29/26 | 80 | 38.007000 | 3,040.56 | 15,574.09 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.15 | 26,000.64 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 227.03 |
| Federal Withholding | 123.12 | 1,876.10 |
| Medicare | 37.47 | 330.09 |
| PA LST - NYORK | 2.00 | 14.00 |
| SUI-Employee Paid - PA | 2.13 | 18.20 |
| Social Security (OASDI) | 160.20 | 1,411.40 |
| State Tax - PA | 79.07 | 697.08 |
| Employee Taxes | 429.74 | 4,573.90 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,053.08 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,043.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 150.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,925.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 63.70 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 56.70 |
| Benefit: Vision - Employee Contribution | 8.00 | 56.00 |
| Pre Tax Deductions | 622.73 | 4,347.98 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | | 1,028.52 |
| Benefit: Life Insurance - Spouse | 2.60 | 18.20 |
| Post Tax Deductions | 2.60 | 1,046.72 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 4,006.73 |
| Benefit: Dental - Employer Contribution | 21.50 | 150.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 58.80 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 5,416.03 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.45 | 22,705.74 |
| Federal Withholding - Taxable Wages | 2,431.82 | 21,711.46 |
| Medicare - Taxable Wages | 2,583.85 | 22,764.54 |
| OASDI - Taxable Wages | 2,583.85 | 22,764.54 |
| State Tax Taxable Wages - PA | 2,575.45 | 22,705.74 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 9 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,991.08 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 03/30/2026 | 04/12/2026 | 04/17/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 640.00 | 29,046.81 | 4,970.71 | 5,003.63 | 1,364.52 | 17,707.95 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 03/30/26 - 04/12/26 | 0 | 0.000000 | 1.53 | 12.24 |
| Benefit: Long Term Disability - Credit | 03/30/26 - 04/12/26 | 0 | 0.000000 | 4.06 | 32.48 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | 04/06/26 - 04/12/26 | 8 | 38.007000 | 304.06 | 567.34 |
| Pay: Other Hours | 03/30/26 - 04/05/26 | 4 | 38.007000 | 152.03 | 1,824.36 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 03/30/26 - 04/12/26 | 68 | 38.007000 | 2,584.49 | 18,158.58 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.17 | 29,046.81 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 252.78 |
| Federal Withholding | 123.12 | 1,999.22 |
| Medicare | 37.46 | 367.55 |
| PA LST - NYORK | 2.00 | 16.00 |
| SUI-Employee Paid - PA | 2.13 | 20.33 |
| Social Security (OASDI) | 160.20 | 1,571.60 |
| State Tax - PA | 79.07 | 776.15 |
| Employee Taxes | 429.73 | 5,003.63 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,205.11 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,192.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 172.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 2,200.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 72.80 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 64.80 |
| Benefit: Vision - Employee Contribution | 8.00 | 64.00 |
| Pre Tax Deductions | 622.73 | 4,970.71 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 1,343.72 |
| Benefit: Life Insurance - Spouse | 2.60 | 20.80 |
| Post Tax Deductions | 317.80 | 1,364.52 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 4,579.12 |
| Benefit: Dental - Employer Contribution | 21.50 | 172.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 67.20 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 6,018.32 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 25,281.21 |
| Federal Withholding - Taxable Wages | 2,431.84 | 24,143.30 |
| Medicare - Taxable Wages | 2,583.87 | 25,348.41 |
| OASDI - Taxable Wages | 2,583.87 | 25,348.41 |
| State Tax Taxable Wages - PA | 2,575.47 | 25,281.21 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 8 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 04/13/2026 | 04/26/2026 | 05/01/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.16 | 622.73 | 429.75 | 317.80 | 1,675.88 |
| YTD | 720.00 | 32,092.97 | 5,593.44 | 5,433.38 | 1,682.32 | 19,383.83 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 04/13/26 - 04/26/26 | 0 | 0.000000 | 1.53 | 13.77 |
| Benefit: Long Term Disability - Credit | 04/13/26 - 04/26/26 | 0 | 0.000000 | 4.06 | 36.54 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 567.34 |
| Pay: Other Hours | | | 0.000000 | | 1,824.36 |
| Pay: Paid Time Off (PTO) - Scheduled | 04/20/26 - 04/26/26 | 4 | 38.007000 | 152.03 | 2,376.83 |
| Pay: Regular Paid Hours | 04/13/26 - 04/26/26 | 76 | 38.007000 | 2,888.54 | 21,047.12 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.16 | 32,092.97 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 278.53 |
| Federal Withholding | 123.12 | 2,122.34 |
| Medicare | 37.47 | 405.02 |
| PA LST - NYORK | 2.00 | 18.00 |
| SUI-Employee Paid - PA | 2.14 | 22.47 |
| Social Security (OASDI) | 160.20 | 1,731.80 |
| State Tax - PA | 79.07 | 855.22 |
| Employee Taxes | 429.75 | 5,433.38 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,357.14 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,341.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 193.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 2,475.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 81.90 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 72.90 |
| Benefit: Vision - Employee Contribution | 8.00 | 72.00 |
| Pre Tax Deductions | 622.73 | 5,593.44 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 1,658.92 |
| Benefit: Life Insurance - Spouse | 2.60 | 23.40 |
| Post Tax Deductions | 317.80 | 1,682.32 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 5,151.51 |
| Benefit: Dental - Employer Contribution | 21.50 | 193.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 75.60 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 6,620.61 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.46 | 27,856.67 |
| Federal Withholding - Taxable Wages | 2,431.83 | 26,575.13 |
| Medicare - Taxable Wages | 2,583.86 | 27,932.27 |
| OASDI - Taxable Wages | 2,583.86 | 27,932.27 |
| State Tax Taxable Wages - PA | 2,575.46 | 27,856.67 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 4 | 228 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.88 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 04/27/2026 | 05/10/2026 | 05/15/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 800.00 | 35,139.14 | 6,216.17 | 5,863.11 | 2,000.12 | 21,059.74 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 04/27/26 - 05/10/26 | 0 | 0.000000 | 1.53 | 15.30 |
| Benefit: Long Term Disability - Credit | 04/27/26 - 05/10/26 | 0 | 0.000000 | 4.06 | 40.60 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 567.34 |
| Pay: Other Hours | 04/27/26 - 05/10/26 | 40 | 38.007000 | 1,520.29 | 3,344.65 |
| Pay: Paid Time Off (PTO) - Scheduled | 05/04/26 - 05/10/26 | 8 | 38.007000 | 304.06 | 2,680.89 |
| Pay: Regular Paid Hours | 04/27/26 - 05/03/26 | 32 | 38.007000 | 1,216.23 | 22,263.35 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.17 | 35,139.14 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 304.28 |
| Federal Withholding | 123.12 | 2,245.46 |
| Medicare | 37.46 | 442.48 |
| PA LST - NYORK | 2.00 | 20.00 |
| SUI-Employee Paid - PA | 2.13 | 24.60 |
| Social Security (OASDI) | 160.20 | 1,892.00 |
| State Tax - PA | 79.07 | 934.29 |
| Employee Taxes | 429.73 | 5,863.11 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,509.17 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,490.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 215.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 2,750.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 91.00 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 81.00 |
| Benefit: Vision - Employee Contribution | 8.00 | 80.00 |
| Pre Tax Deductions | 622.73 | 6,216.17 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 1,974.12 |
| Benefit: Life Insurance - Spouse | 2.60 | 26.00 |
| Post Tax Deductions | 317.80 | 2,000.12 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 5,723.90 |
| Benefit: Dental - Employer Contribution | 21.50 | 215.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 84.00 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 7,222.90 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 30,432.14 |
| Federal Withholding - Taxable Wages | 2,431.84 | 29,006.97 |
| Medicare - Taxable Wages | 2,583.87 | 30,516.14 |
| OASDI - Taxable Wages | 2,583.87 | 30,516.14 |
| State Tax Taxable Wages - PA | 2,575.47 | 30,432.14 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 8 | 220 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 05/11/2026 | 05/24/2026 | 05/29/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.18 | 622.73 | 429.74 | 317.80 | 1,675.91 |
| YTD | 880.00 | 38,185.32 | 6,838.90 | 6,292.85 | 2,317.92 | 22,735.65 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 05/11/26 - 05/24/26 | 0 | 0.000000 | 1.53 | 16.83 |
| Benefit: Long Term Disability - Credit | 05/11/26 - 05/24/26 | 0 | 0.000000 | 4.06 | 44.66 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 567.34 |
| Pay: Other Hours | 05/18/26 - 05/24/26 | 2 | 38.007000 | 76.02 | 3,420.67 |
| Pay: Paid Time Off (PTO) - Scheduled | 05/11/26 - 05/24/26 | 14 | 38.007000 | 532.11 | 3,213.00 |
| Pay: Regular Paid Hours | 05/11/26 - 05/24/26 | 61 | 38.007000 | 2,318.43 | 24,581.78 |
| Pay: Volunteer/Resource Group Hours | 05/18/26 - 05/24/26 | 3 | 38.007000 | 114.03 | 247.06 |
| Earnings | | | | 3,046.18 | 38,185.32 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 330.03 |
| Federal Withholding | 123.12 | 2,368.58 |
| Medicare | 37.47 | 479.95 |
| PA LST - NYORK | 2.00 | 22.00 |
| SUI-Employee Paid - PA | 2.13 | 26.73 |
| Social Security (OASDI) | 160.20 | 2,052.20 |
| State Tax - PA | 79.07 | 1,013.36 |
| Employee Taxes | 429.74 | 6,292.85 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,661.20 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,639.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 236.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,025.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 100.10 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 89.10 |
| Benefit: Vision - Employee Contribution | 8.00 | 88.00 |
| Pre Tax Deductions | 622.73 | 6,838.90 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 2,289.32 |
| Benefit: Life Insurance - Spouse | 2.60 | 28.60 |
| Post Tax Deductions | 317.80 | 2,317.92 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 6,296.29 |
| Benefit: Dental - Employer Contribution | 21.50 | 236.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 92.40 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 7,825.19 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.48 | 33,007.62 |
| Federal Withholding - Taxable Wages | 2,431.85 | 31,438.82 |
| Medicare - Taxable Wages | 2,583.88 | 33,100.02 |
| OASDI - Taxable Wages | 2,583.88 | 33,100.02 |
| State Tax Taxable Wages - PA | 2,575.48 | 33,007.62 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 14 | 206 |
| USA Volunteer Time Off Plan | 0 | 3 | 33.5 |
| USA_Floating Holiday | 0 | 0 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 05/25/2026 | 06/07/2026 | 06/12/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.74 | 317.80 | 1,675.90 |
| YTD | 960.00 | 41,231.49 | 7,461.63 | 6,722.59 | 2,635.72 | 24,411.55 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 05/25/26 - 06/07/26 | 0 | 0.000000 | 1.53 | 18.36 |
| Benefit: Long Term Disability - Credit | 05/25/26 - 06/07/26 | 0 | 0.000000 | 4.06 | 48.72 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | 05/25/26 - 05/31/26 | 8 | 38.007000 | 304.06 | 1,498.04 |
| Pay: Holiday Time - Floating | 05/25/26 - 05/31/26 | 1 | 38.007000 | 38.01 | 605.35 |
| Pay: Other Hours | | | 0.000000 | | 3,420.67 |
| Pay: Paid Time Off (PTO) - Scheduled | 05/25/26 - 05/31/26 | 8 | 38.007000 | 304.06 | 3,517.06 |
| Pay: Regular Paid Hours | 05/25/26 - 06/07/26 | 59.5 | 38.007000 | 2,261.42 | 26,843.20 |
| Pay: Volunteer/Resource Group Hours | 05/25/26 - 05/31/26 | 3.5 | 38.007000 | 133.03 | 380.09 |
| Earnings | | | | 3,046.17 | 41,231.49 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 355.78 |
| Federal Withholding | 123.12 | 2,491.70 |
| Medicare | 37.47 | 517.42 |
| PA LST - NYORK | 2.00 | 24.00 |
| SUI-Employee Paid - PA | 2.13 | 28.86 |
| Social Security (OASDI) | 160.20 | 2,212.40 |
| State Tax - PA | 79.07 | 1,092.43 |
| Employee Taxes | 429.74 | 6,722.59 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,813.23 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,788.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 258.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,300.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 109.20 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 97.20 |
| Benefit: Vision - Employee Contribution | 8.00 | 96.00 |
| Pre Tax Deductions | 622.73 | 7,461.63 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 2,604.52 |
| Benefit: Life Insurance - Spouse | 2.60 | 31.20 |
| Post Tax Deductions | 317.80 | 2,635.72 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 6,868.68 |
| Benefit: Dental - Employer Contribution | 21.50 | 258.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 100.80 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 8,427.48 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 35,583.09 |
| Federal Withholding - Taxable Wages | 2,431.84 | 33,870.66 |
| Medicare - Taxable Wages | 2,583.87 | 35,683.89 |
| OASDI - Taxable Wages | 2,583.87 | 35,683.89 |
| State Tax Taxable Wages - PA | 2,575.47 | 35,583.09 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 8 | 198 |
| USA Volunteer Time Off Plan | 0 | 3.5 | 30 |
| USA_Floating Holiday | 0 | 1 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.90 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 06/08/2026 | 06/21/2026 | 06/26/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 1,040.00 | 44,277.66 | 8,084.36 | 7,152.32 | 2,953.52 | 26,087.46 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 06/08/26 - 06/21/26 | 0 | 0.000000 | 1.53 | 19.89 |
| Benefit: Long Term Disability - Credit | 06/08/26 - 06/21/26 | 0 | 0.000000 | 4.06 | 52.78 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | 06/15/26 - 06/21/26 | 8 | 38.007000 | 304.06 | 1,802.10 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 605.35 |
| Pay: Other Hours | 06/08/26 - 06/21/26 | 42 | 38.007000 | 1,596.30 | 5,016.97 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 3,517.06 |
| Pay: Regular Paid Hours | 06/08/26 - 06/21/26 | 30 | 38.007000 | 1,140.22 | 27,983.42 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 380.09 |
| Earnings | | | | 3,046.17 | 44,277.66 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 381.53 |
| Federal Withholding | 123.12 | 2,614.82 |
| Medicare | 37.46 | 554.88 |
| PA LST - NYORK | 2.00 | 26.00 |
| SUI-Employee Paid - PA | 2.13 | 30.99 |
| Social Security (OASDI) | 160.20 | 2,372.60 |
| State Tax - PA | 79.07 | 1,171.50 |
| Employee Taxes | 429.73 | 7,152.32 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,965.26 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,937.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 279.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,575.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 118.30 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 105.30 |
| Benefit: Vision - Employee Contribution | 8.00 | 104.00 |
| Pre Tax Deductions | 622.73 | 8,084.36 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 2,919.72 |
| Benefit: Life Insurance - Spouse | 2.60 | 33.80 |
| Post Tax Deductions | 317.80 | 2,953.52 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 7,441.07 |
| Benefit: Dental - Employer Contribution | 21.50 | 279.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 109.20 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 9,029.77 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 38,158.56 |
| Federal Withholding - Taxable Wages | 2,431.84 | 36,302.50 |
| Medicare - Taxable Wages | 2,583.87 | 38,267.76 |
| OASDI - Taxable Wages | 2,583.87 | 38,267.76 |
| State Tax Taxable Wages - PA | 2,575.47 | 38,158.56 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 198 |
| USA Volunteer Time Off Plan | 0 | 0 | 30 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 06/22/2026 | 07/05/2026 | 07/10/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.75 | 317.80 | 1,675.89 |
| YTD | 1,120.00 | 47,323.83 | 8,707.09 | 7,582.07 | 3,271.32 | 27,763.35 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 06/22/26 - 07/05/26 | 0 | 0.000000 | 1.53 | 21.42 |
| Benefit: Long Term Disability - Credit | 06/22/26 - 07/05/26 | 0 | 0.000000 | 4.06 | 56.84 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,802.10 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 605.35 |
| Pay: Other Hours | 06/29/26 - 07/05/26 | 2 | 38.007000 | 76.02 | 5,092.99 |
| Pay: Paid Time Off (PTO) - Scheduled | 06/29/26 - 07/05/26 | 6.5 | 38.007000 | 247.05 | 3,764.11 |
| Pay: Regular Paid Hours | 06/22/26 - 07/05/26 | 71.5 | 38.007000 | 2,717.51 | 30,700.93 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 380.09 |
| Earnings | | | | 3,046.17 | 47,323.83 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 407.28 |
| Federal Withholding | 123.12 | 2,737.94 |
| Medicare | 37.47 | 592.35 |
| PA LST - NYORK | 2.00 | 28.00 |
| SUI-Employee Paid - PA | 2.14 | 33.13 |
| Social Security (OASDI) | 160.20 | 2,532.80 |
| State Tax - PA | 79.07 | 1,250.57 |
| Employee Taxes | 429.75 | 7,582.07 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 2,117.29 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 2,086.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 301.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,850.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 127.40 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 113.40 |
| Benefit: Vision - Employee Contribution | 8.00 | 112.00 |
| Pre Tax Deductions | 622.73 | 8,707.09 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 3,234.92 |
| Benefit: Life Insurance - Spouse | 2.60 | 36.40 |
| Post Tax Deductions | 317.80 | 3,271.32 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 8,013.46 |
| Benefit: Dental - Employer Contribution | 21.50 | 301.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 117.60 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 9,632.06 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 40,734.03 |
| Federal Withholding - Taxable Wages | 2,431.84 | 38,734.34 |
| Medicare - Taxable Wages | 2,583.87 | 40,851.63 |
| OASDI - Taxable Wages | 2,583.87 | 40,851.63 |
| State Tax Taxable Wages - PA | 2,575.47 | 40,734.03 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 6.5 | 191.5 |
| USA Volunteer Time Off Plan | 0 | 0 | 30 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.89 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 07/06/2026 | 07/19/2026 | 07/24/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 1,200.00 | 50,370.00 | 9,329.82 | 8,011.80 | 3,589.12 | 29,439.26 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 07/06/26 - 07/19/26 | 0 | 0.000000 | 1.53 | 22.95 |
| Benefit: Long Term Disability - Credit | 07/06/26 - 07/19/26 | 0 | 0.000000 | 4.06 | 60.90 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,802.10 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 605.35 |
| Pay: Other Hours | | | 0.000000 | | 5,092.99 |
| Pay: Paid Time Off (PTO) - Scheduled | 07/06/26 - 07/19/26 | 19.5 | 38.007000 | 741.15 | 4,505.26 |
| Pay: Regular Paid Hours | 07/06/26 - 07/19/26 | 60.5 | 38.007000 | 2,299.43 | 33,000.36 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 380.09 |
| Earnings | | | | 3,046.17 | 50,370.00 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 433.03 |
| Federal Withholding | 123.12 | 2,861.06 |
| Medicare | 37.46 | 629.81 |
| PA LST - NYORK | 2.00 | 30.00 |
| SUI-Employee Paid - PA | 2.13 | 35.26 |
| Social Security (OASDI) | 160.20 | 2,693.00 |
| State Tax - PA | 79.07 | 1,329.64 |
| Employee Taxes | 429.73 | 8,011.80 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 2,269.32 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 2,235.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 322.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 4,125.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 136.50 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 121.50 |
| Benefit: Vision - Employee Contribution | 8.00 | 120.00 |
| Pre Tax Deductions | 622.73 | 9,329.82 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 3,550.12 |
| Benefit: Life Insurance - Spouse | 2.60 | 39.00 |
| Post Tax Deductions | 317.80 | 3,589.12 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 8,585.85 |
| Benefit: Dental - Employer Contribution | 21.50 | 322.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 126.00 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 10,234.35 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 43,309.50 |
| Federal Withholding - Taxable Wages | 2,431.84 | 41,166.18 |
| Medicare - Taxable Wages | 2,583.87 | 43,435.50 |
| OASDI - Taxable Wages | 2,583.87 | 43,435.50 |
| State Tax Taxable Wages - PA | 2,575.47 | 43,309.50 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 19.5 | 172 |
| USA Volunteer Time Off Plan | 0 | 0 | 30 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 11/24/2025 | 12/07/2025 | 12/12/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.65 | 556.97 | 438.25 | 174.54 | 1,801.89 |
| YTD | 2,227.00 | 89,141.42 | 14,600.54 | 14,565.60 | 4,363.50 | 55,611.78 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 11/24/25 - 12/07/25 | 0 | 0.000000 | 1.45 | 36.25 |
| Benefit: Long Term Disability - Credit | 11/24/25 - 12/07/25 | 0 | 0.000000 | 3.80 | 95.00 |
| Bonus: Retail - Branch Manager (Including Commercial) Plan | | | 0.000000 | | 1,325.00 |
| Pay: Bi-Lingual Differential | | | 0.000000 | | 1,841.40 |
| Pay: Holiday Time | 11/24/25 - 11/30/25 | 8 | 37.080000 | 296.64 | 3,204.78 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 281.02 |
| Pay: Other Hours | | | 0.000000 | | 259.56 |
| Pay: Overtime - (Hourly Rate x 1.5 x OT hours = OT amount) | | | 0.000000 | | 12,403.26 |
| Pay: Paid Time Off (PTO) - Scheduled | 11/24/25 - 12/07/25 | 59 | 37.080000 | 2,187.72 | 5,958.16 |
| Pay: Paid Time Off (PTO) - Unscheduled | | | 0.000000 | | 283.13 |
| Pay: Regular Paid Hours | 11/24/25 - 11/30/25 | 13 | 37.080000 | 482.04 | 62,906.21 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 547.65 |
| Earnings | | | | 2,971.65 | 89,141.42 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.63 | 613.30 |
| City Tax - YORK | | 219.89 |
| Federal Withholding | 132.95 | 5,138.20 |
| Medicare | 37.32 | 1,148.41 |
| PA LST - NYORK | 2.00 | 38.00 |
| PA LST - YORK | | 12.00 |
| SUI-Employee Paid - PA | 2.08 | 62.40 |
| Social Security (OASDI) | 159.59 | 4,910.46 |
| State Tax - PA | 78.68 | 2,422.94 |
| Employee Taxes | 438.25 | 14,565.60 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 4,384.29 |
| Benefit: Aetna Medical - Employee Contribution | 136.00 | 3,400.00 |
| Benefit: Dental - Employee Contribution | 20.00 | 500.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 225.00 | 5,625.00 |
| Benefit: Life Insurance - Employee (Full Time) | 11.34 | 283.50 |
| Benefit: Long Term Disability - Pre-Tax | 7.56 | 189.00 |
| Benefit: Vision - Employee Contribution | 8.75 | 218.75 |
| Pre Tax Deductions | 556.97 | 14,600.54 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 4,285.50 |
| Benefit: Life Insurance - Spouse | 3.12 | 78.00 |
| Post Tax Deductions | 174.54 | 4,363.50 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 523.71 | 13,092.75 |
| Benefit: Dental - Employer Contribution | 20.00 | 500.00 |
| Benefit: Life Insurance Plan - Group Term | 11.03 | 275.75 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 554.74 | 15,068.50 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,563.00 | 61,334.18 |
| City Tax Taxable Wages - YORK | 0.00 | 17,590.99 |
| Federal Withholding - Taxable Wages | 2,425.71 | 74,816.63 |
| Medicare - Taxable Wages | 2,574.03 | 79,200.92 |
| OASDI - Taxable Wages | 2,574.03 | 79,200.92 |
| State Tax Taxable Wages - PA | 2,563.00 | 78,925.17 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 59 | 92 |
| USA Volunteer Time Off Plan | 0 | 0 | 25 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,801.89 USD |

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 12/08/2025 | 12/21/2025 | 12/26/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 100.00 | 4,084.05 | 612.59 | 696.23 | 174.54 | 2,600.69 |
| YTD | 2,327.00 | 93,225.47 | 15,213.13 | 15,261.83 | 4,538.04 | 58,212.47 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 12/08/25 - 12/21/25 | 0 | 0.000000 | 1.45 | 37.70 |
| Benefit: Long Term Disability - Credit | 12/08/25 - 12/21/25 | 0 | 0.000000 | 3.80 | 98.80 |
| Bonus: Retail - Branch Manager (Including Commercial) Plan | | | 0.000000 | | 1,325.00 |
| Pay: Bi-Lingual Differential | | | 0.000000 | | 1,841.40 |
| Pay: Holiday Time | | | 0.000000 | | 3,204.78 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 281.02 |
| Pay: Other Hours | | | 0.000000 | | 259.56 |
| Pay: Overtime - (Hourly Rate x 1.5 x OT hours = OT amount) | 12/08/25 - 12/21/25 | 20 | 37.080000 | 1,112.40 | 13,515.66 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 5,958.16 |
| Pay: Paid Time Off (PTO) - Unscheduled | | | 0.000000 | | 283.13 |
| Pay: Regular Paid Hours | 12/08/25 - 12/21/25 | 80 | 37.080000 | 2,966.40 | 65,872.61 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 547.65 |
| Earnings | | | | 4,084.05 | 93,225.47 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 36.75 | 650.05 |
| City Tax - YORK | | 219.89 |
| Federal Withholding | 259.77 | 5,397.97 |
| Medicare | 53.46 | 1,201.87 |
| PA LST - NYORK | 2.00 | 40.00 |
| PA LST - YORK | | 12.00 |
| SUI-Employee Paid - PA | 2.86 | 65.26 |
| Social Security (OASDI) | 228.56 | 5,139.02 |
| State Tax - PA | 112.83 | 2,535.77 |
| Employee Taxes | 696.23 | 15,261.83 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 203.94 | 4,588.23 |
| Benefit: Aetna Medical - Employee Contribution | 136.00 | 3,536.00 |
| Benefit: Dental - Employee Contribution | 20.00 | 520.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 225.00 | 5,850.00 |
| Benefit: Life Insurance - Employee (Full Time) | 11.34 | 294.84 |
| Benefit: Long Term Disability - Pre-Tax | 7.56 | 196.56 |
| Benefit: Vision - Employee Contribution | 8.75 | 227.50 |
| Pre Tax Deductions | 612.59 | 15,213.13 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 4,456.92 |
| Benefit: Life Insurance - Spouse | 3.12 | 81.12 |
| Post Tax Deductions | 174.54 | 4,538.04 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 523.71 | 13,616.46 |
| Benefit: Dental - Employer Contribution | 20.00 | 520.00 |
| Benefit: Life Insurance Plan - Group Term | 11.03 | 286.78 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 554.74 | 15,623.24 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 3,675.40 | 65,009.58 |
| City Tax Taxable Wages - YORK | 0.00 | 17,590.99 |
| Federal Withholding - Taxable Wages | 3,482.49 | 78,299.12 |
| Medicare - Taxable Wages | 3,686.43 | 82,887.35 |
| OASDI - Taxable Wages | 3,686.43 | 82,887.35 |
| State Tax Taxable Wages - PA | 3,675.40 | 82,600.57 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 92 |
| USA Volunteer Time Off Plan | 0 | 0 | 25 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 2,600.69 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 12/22/2025 | 01/04/2026 | 01/09/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |
| YTD | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 12/22/25 - 01/04/26 | 0 | 0.000000 | 1.53 | 1.53 |
| Benefit: Long Term Disability - Credit | 12/22/25 - 01/04/26 | 0 | 0.000000 | 4.06 | 4.06 |
| Pay: Holiday Time | 12/22/25 - 01/04/26 | 16 | 37.080000 | 593.28 | 593.28 |
| Pay: Paid Time Off (PTO) - Scheduled | 12/22/25 - 01/04/26 | 60 | 37.080000 | 2,224.80 | 2,224.80 |
| Pay: Regular Paid Hours | 12/22/25 - 12/28/25 | 4 | 37.080000 | 148.32 | 148.32 |
| Earnings | | | | 2,971.99 | 2,971.99 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.01 | 25.01 |
| Federal Withholding | 114.66 | 114.66 |
| Medicare | 36.39 | 36.39 |
| PA LST - NYORK | 2.00 | 2.00 |
| SUI-Employee Paid - PA | 2.08 | 2.08 |
| Social Security (OASDI) | 155.60 | 155.60 |
| State Tax - PA | 76.79 | 76.79 |
| Employee Taxes | 412.53 | 412.53 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 148.32 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 149.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 21.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 275.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 9.10 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 8.10 |
| Benefit: Vision - Employee Contribution | 8.00 | 8.00 |
| Pre Tax Deductions | 619.02 | 619.02 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 171.42 |
| Benefit: Life Insurance - Spouse | 2.60 | 2.60 |
| Post Tax Deductions | 174.02 | 174.02 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 572.39 |
| Benefit: Dental - Employer Contribution | 21.50 | 21.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 8.40 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | 1,200.00 | 1,200.00 |
| Employer Paid & Taxable | 1,802.29 | 1,802.29 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,501.29 | 2,501.29 |
| Federal Withholding - Taxable Wages | 2,361.37 | 2,361.37 |
| Medicare - Taxable Wages | 2,509.69 | 2,509.69 |
| OASDI - Taxable Wages | 2,509.69 | 2,509.69 |
| State Tax Taxable Wages - PA | 2,501.29 | 2,501.29 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 200 | 60 | 232 |
| USA Volunteer Time Off Plan | 40 | 0 | 40 |
| USA_Floating Holiday | 16 | 0 | 16 |

**Payment Information**

| Bank | Account Name | Account Number | Amount | |
|---|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,766.42 | USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 01/05/2026 | 01/18/2026 | 01/23/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |
| YTD | 160.00 | 5,943.98 | 1,238.04 | 825.06 | 348.04 | 3,532.84 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 01/05/26 - 01/18/26 | 0 | 0.000000 | 1.53 | 3.06 |
| Benefit: Long Term Disability - Credit | 01/05/26 - 01/18/26 | 0 | 0.000000 | 4.06 | 8.12 |
| Pay: Holiday Time | | | 0.000000 | | 593.28 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 01/05/26 - 01/18/26 | 80 | 37.080000 | 2,966.40 | 3,114.72 |
| Earnings | | | | 2,971.99 | 5,943.98 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.01 | 50.02 |
| Federal Withholding | 114.66 | 229.32 |
| Medicare | 36.39 | 72.78 |
| PA LST - NYORK | 2.00 | 4.00 |
| SUI-Employee Paid - PA | 2.08 | 4.16 |
| Social Security (OASDI) | 155.60 | 311.20 |
| State Tax - PA | 76.79 | 153.58 |
| Employee Taxes | 412.53 | 825.06 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 296.64 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 298.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 43.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 550.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 18.20 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 16.20 |
| Benefit: Vision - Employee Contribution | 8.00 | 16.00 |
| Pre Tax Deductions | 619.02 | 1,238.04 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 342.84 |
| Benefit: Life Insurance - Spouse | 2.60 | 5.20 |
| Post Tax Deductions | 174.02 | 348.04 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 1,144.78 |
| Benefit: Dental - Employer Contribution | 21.50 | 43.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 16.80 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 2,404.58 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,501.29 | 5,002.58 |
| Federal Withholding - Taxable Wages | 2,361.37 | 4,722.74 |
| Medicare - Taxable Wages | 2,509.69 | 5,019.38 |
| OASDI - Taxable Wages | 2,509.69 | 5,019.38 |
| State Tax Taxable Wages - PA | 2,501.29 | 5,002.58 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 40 |
| USA_Floating Holiday | 0 | 0 | 16 |

**Payment Information**

| Bank | Account Name | Account Number | Amount | |
|---|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,766.42 | USD |

M&T Bank

Manufacturers and Traders Trust Co    One M&T Plaza Buffalo, NY 14203    HR Direct: 1-877-473-4732

Kimberly Miller    1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 01/19/2026 | 02/01/2026 | 02/06/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 2,971.99 | 619.02 | 412.53 | 174.02 | 1,766.42 |
| YTD | 240.00 | 8,915.97 | 1,857.06 | 1,237.59 | 522.06 | 5,299.26 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 01/19/26 - 02/01/26 | 0 | 0.000000 | 1.53 | 4.59 |
| Benefit: Long Term Disability - Credit | 01/19/26 - 02/01/26 | 0 | 0.000000 | 4.06 | 12.18 |
| Pay: Holiday Time | 01/19/26 - 01/25/26 | 8 | 37.080000 | 296.64 | 889.92 |
| Pay: Holiday Time - Floating | 01/26/26 - 02/01/26 | 3 | 37.080000 | 111.24 | 111.24 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 01/19/26 - 02/01/26 | 69 | 37.080000 | 2,558.52 | 5,673.24 |
| Earnings | | | | 2,971.99 | 8,915.97 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.01 | 75.03 |
| Federal Withholding | 114.66 | 343.98 |
| Medicare | 36.39 | 109.17 |
| PA LST - NYORK | 2.00 | 6.00 |
| SUI-Employee Paid - PA | 2.08 | 6.24 |
| Social Security (OASDI) | 155.60 | 466.80 |
| State Tax - PA | 76.79 | 230.37 |
| Employee Taxes | 412.53 | 1,237.59 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 148.32 | 444.96 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 447.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 64.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 825.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 27.30 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 24.30 |
| Benefit: Vision - Employee Contribution | 8.00 | 24.00 |
| Pre Tax Deductions | 619.02 | 1,857.06 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 514.26 |
| Benefit: Life Insurance - Spouse | 2.60 | 7.80 |
| Post Tax Deductions | 174.02 | 522.06 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 1,717.17 |
| Benefit: Dental - Employer Contribution | 21.50 | 64.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 25.20 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 3,006.87 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,501.29 | 7,503.87 |
| Federal Withholding - Taxable Wages | 2,361.37 | 7,084.11 |
| Medicare - Taxable Wages | 2,509.69 | 7,529.07 |
| OASDI - Taxable Wages | 2,509.69 | 7,529.07 |
| State Tax Taxable Wages - PA | 2,501.29 | 7,503.87 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 40 |
| USA_Floating Holiday | 0 | 3 | 13 |

**Payment Information**

| Bank | Account Name | Account Number | Amount | |
|---|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,766.42 | USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 02/02/2026 | 02/15/2026 | 02/20/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 7,946.17 | 622.73 | 2,047.09 | 174.02 | 5,102.33 |
| YTD | 320.00 | 16,862.14 | 2,479.79 | 3,284.68 | 696.08 | 10,401.59 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 02/02/26 - 02/15/26 | 0 | 0.000000 | 1.53 | 6.12 |
| Benefit: Long Term Disability - Credit | 02/02/26 - 02/15/26 | 0 | 0.000000 | 4.06 | 16.24 |
| Bonus: Corporate - M&T Corporate Plan | 02/02/26 - 02/15/26 | 0 | 0.000000 | 4,900.00 | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 889.92 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 111.24 |
| Pay: Other Hours | 02/09/26 - 02/15/26 | 2 | 38.007000 | 76.02 | 76.02 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 02/02/26 - 02/15/26 | 74.5 | 38.007000 | 2,831.53 | 8,504.77 |
| Pay: Volunteer/Resource Group Hours | 02/02/26 - 02/08/26 | 3.5 | 38.007000 | 133.03 | 133.03 |
| Earnings | | | | 7,946.17 | 16,862.14 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 74.75 | 149.78 |
| Federal Withholding | 1,162.76 | 1,506.74 |
| Medicare | 108.52 | 217.69 |
| PA LST - NYORK | 2.00 | 8.00 |
| SUI-Employee Paid - PA | 5.56 | 11.80 |
| Social Security (OASDI) | 464.00 | 930.80 |
| State Tax - PA | 229.50 | 459.87 |
| Employee Taxes | 2,047.09 | 3,284.68 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 596.99 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 596.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 86.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,100.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 36.40 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 32.40 |
| Benefit: Vision - Employee Contribution | 8.00 | 32.00 |
| Pre Tax Deductions | 622.73 | 2,479.79 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 685.68 |
| Benefit: Life Insurance - Spouse | 2.60 | 10.40 |
| Post Tax Deductions | 174.02 | 696.08 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 2,289.56 |
| Benefit: Dental - Employer Contribution | 21.50 | 86.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 33.60 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 3,609.16 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 7,475.47 | 14,979.34 |
| Federal Withholding - Taxable Wages | 7,331.84 | 14,415.95 |
| Medicare - Taxable Wages | 7,483.87 | 15,012.94 |
| OASDI - Taxable Wages | 7,483.87 | 15,012.94 |
| State Tax Taxable Wages - PA | 7,475.47 | 14,979.34 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 3.5 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 13 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 5,102.33 USD |

M&T Bank

Manufacturers and Traders Trust Co     One M&T Plaza Buffalo, NY 14203     HR Direct: 1-877-473-4732
Kimberly Miller     1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 02/16/2026 | 03/01/2026 | 03/06/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.74 | 174.02 | 1,819.68 |
| YTD | 400.00 | 19,908.31 | 3,102.52 | 3,714.42 | 870.10 | 12,221.27 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 02/16/26 - 03/01/26 | 0 | 0.000000 | 1.53 | 7.65 |
| Benefit: Long Term Disability - Credit | 02/16/26 - 03/01/26 | 0 | 0.000000 | 4.06 | 20.30 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | 02/16/26 - 02/22/26 | 8 | 38.007000 | 304.06 | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 111.24 |
| Pay: Other Hours | 02/16/26 - 03/01/26 | 40 | 38.007000 | 1,520.29 | 1,596.31 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 02/16/26 - 03/01/26 | 32 | 38.007000 | 1,216.23 | 9,721.00 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.17 | 19,908.31 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 175.53 |
| Federal Withholding | 123.12 | 1,629.86 |
| Medicare | 37.46 | 255.15 |
| PA LST - NYORK | 2.00 | 10.00 |
| SUI-Employee Paid - PA | 2.14 | 13.94 |
| Social Security (OASDI) | 160.20 | 1,091.00 |
| State Tax - PA | 79.07 | 538.94 |
| Employee Taxes | 429.74 | 3,714.42 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 749.02 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 745.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 107.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,375.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 45.50 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 40.50 |
| Benefit: Vision - Employee Contribution | 8.00 | 40.00 |
| Pre Tax Deductions | 622.73 | 3,102.52 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 857.10 |
| Benefit: Life Insurance - Spouse | 2.60 | 13.00 |
| Post Tax Deductions | 174.02 | 870.10 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 2,861.95 |
| Benefit: Dental - Employer Contribution | 21.50 | 107.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 42.00 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 4,211.45 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 17,554.81 |
| Federal Withholding - Taxable Wages | 2,431.84 | 16,847.79 |
| Medicare - Taxable Wages | 2,583.87 | 17,596.81 |
| OASDI - Taxable Wages | 2,583.87 | 17,596.81 |
| State Tax Taxable Wages - PA | 2,575.47 | 17,554.81 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 13 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,819.68 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 03/02/2026 | 03/15/2026 | 03/20/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.18 | 622.73 | 429.74 | 174.02 | 1,819.69 |
| YTD | 480.00 | 22,954.49 | 3,725.25 | 4,144.16 | 1,044.12 | 14,040.96 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 03/02/26 - 03/15/26 | 0 | 0.000000 | 1.53 | 9.18 |
| Benefit: Long Term Disability - Credit | 03/02/26 - 03/15/26 | 0 | 0.000000 | 4.06 | 24.36 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | 03/02/26 - 03/15/26 | 4 | 38.007000 | 152.04 | 263.28 |
| Pay: Other Hours | 03/02/26 - 03/08/26 | 2 | 38.007000 | 76.02 | 1,672.33 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 03/02/26 - 03/15/26 | 74 | 38.007000 | 2,812.53 | 12,533.53 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.18 | 22,954.49 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 201.28 |
| Federal Withholding | 123.12 | 1,752.98 |
| Medicare | 37.47 | 292.62 |
| PA LST - NYORK | 2.00 | 12.00 |
| SUI-Employee Paid - PA | 2.13 | 16.07 |
| Social Security (OASDI) | 160.20 | 1,251.20 |
| State Tax - PA | 79.07 | 618.01 |
| Employee Taxes | 429.74 | 4,144.16 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 901.05 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 894.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 129.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,650.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 54.60 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 48.60 |
| Benefit: Vision - Employee Contribution | 8.00 | 48.00 |
| Pre Tax Deductions | 622.73 | 3,725.25 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 171.42 | 1,028.52 |
| Benefit: Life Insurance - Spouse | 2.60 | 15.60 |
| Post Tax Deductions | 174.02 | 1,044.12 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 3,434.34 |
| Benefit: Dental - Employer Contribution | 21.50 | 129.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 50.40 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 4,813.74 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.48 | 20,130.29 |
| Federal Withholding - Taxable Wages | 2,431.85 | 19,279.64 |
| Medicare - Taxable Wages | 2,583.88 | 20,180.69 |
| OASDI - Taxable Wages | 2,583.88 | 20,180.69 |
| State Tax Taxable Wages - PA | 2,575.48 | 20,130.29 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 4 | 9 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,819.69 USD |

M&T Bank

Manufacturers and Traders Trust Co     One M&T Plaza Buffalo, NY 14203     HR Direct: 1-877-473-4732
Kimberly Miller     1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 03/16/2026 | 03/29/2026 | 04/03/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.15 | 622.73 | 429.74 | 2.60 | 1,991.08 |
| YTD | 560.00 | 26,000.64 | 4,347.98 | 4,573.90 | 1,046.72 | 16,032.04 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 03/16/26 - 03/29/26 | 0 | 0.000000 | 1.53 | 10.71 |
| Benefit: Long Term Disability - Credit | 03/16/26 - 03/29/26 | 0 | 0.000000 | 4.06 | 28.42 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 263.28 |
| Pay: Other Hours | | | 0.000000 | | 1,672.33 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 03/16/26 - 03/29/26 | 80 | 38.007000 | 3,040.56 | 15,574.09 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.15 | 26,000.64 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 227.03 |
| Federal Withholding | 123.12 | 1,876.10 |
| Medicare | 37.47 | 330.09 |
| PA LST - NYORK | 2.00 | 14.00 |
| SUI-Employee Paid - PA | 2.13 | 18.20 |
| Social Security (OASDI) | 160.20 | 1,411.40 |
| State Tax - PA | 79.07 | 697.08 |
| Employee Taxes | 429.74 | 4,573.90 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,053.08 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,043.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 150.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 1,925.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 63.70 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 56.70 |
| Benefit: Vision - Employee Contribution | 8.00 | 56.00 |
| Pre Tax Deductions | 622.73 | 4,347.98 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | | 1,028.52 |
| Benefit: Life Insurance - Spouse | 2.60 | 18.20 |
| Post Tax Deductions | 2.60 | 1,046.72 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 4,006.73 |
| Benefit: Dental - Employer Contribution | 21.50 | 150.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 58.80 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 5,416.03 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.45 | 22,705.74 |
| Federal Withholding - Taxable Wages | 2,431.82 | 21,711.46 |
| Medicare - Taxable Wages | 2,583.85 | 22,764.54 |
| OASDI - Taxable Wages | 2,583.85 | 22,764.54 |
| State Tax Taxable Wages - PA | 2,575.45 | 22,705.74 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 9 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,991.08 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 03/30/2026 | 04/12/2026 | 04/17/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 640.00 | 29,046.81 | 4,970.71 | 5,003.63 | 1,364.52 | 17,707.95 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 03/30/26 - 04/12/26 | 0 | 0.000000 | 1.53 | 12.24 |
| Benefit: Long Term Disability - Credit | 03/30/26 - 04/12/26 | 0 | 0.000000 | 4.06 | 32.48 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | 04/06/26 - 04/12/26 | 8 | 38.007000 | 304.06 | 567.34 |
| Pay: Other Hours | 03/30/26 - 04/05/26 | 4 | 38.007000 | 152.03 | 1,824.36 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 2,224.80 |
| Pay: Regular Paid Hours | 03/30/26 - 04/12/26 | 68 | 38.007000 | 2,584.49 | 18,158.58 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.17 | 29,046.81 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 252.78 |
| Federal Withholding | 123.12 | 1,999.22 |
| Medicare | 37.46 | 367.55 |
| PA LST - NYORK | 2.00 | 16.00 |
| SUI-Employee Paid - PA | 2.13 | 20.33 |
| Social Security (OASDI) | 160.20 | 1,571.60 |
| State Tax - PA | 79.07 | 776.15 |
| Employee Taxes | 429.73 | 5,003.63 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,205.11 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,192.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 172.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 2,200.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 72.80 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 64.80 |
| Benefit: Vision - Employee Contribution | 8.00 | 64.00 |
| Pre Tax Deductions | 622.73 | 4,970.71 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 1,343.72 |
| Benefit: Life Insurance - Spouse | 2.60 | 20.80 |
| Post Tax Deductions | 317.80 | 1,364.52 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 4,579.12 |
| Benefit: Dental - Employer Contribution | 21.50 | 172.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 67.20 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 6,018.32 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 25,281.21 |
| Federal Withholding - Taxable Wages | 2,431.84 | 24,143.30 |
| Medicare - Taxable Wages | 2,583.87 | 25,348.41 |
| OASDI - Taxable Wages | 2,583.87 | 25,348.41 |
| State Tax Taxable Wages - PA | 2,575.47 | 25,281.21 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 232 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 8 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 04/13/2026 | 04/26/2026 | 05/01/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.16 | 622.73 | 429.75 | 317.80 | 1,675.88 |
| YTD | 720.00 | 32,092.97 | 5,593.44 | 5,433.38 | 1,682.32 | 19,383.83 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 04/13/26 - 04/26/26 | 0 | 0.000000 | 1.53 | 13.77 |
| Benefit: Long Term Disability - Credit | 04/13/26 - 04/26/26 | 0 | 0.000000 | 4.06 | 36.54 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 567.34 |
| Pay: Other Hours | | | 0.000000 | | 1,824.36 |
| Pay: Paid Time Off (PTO) - Scheduled | 04/20/26 - 04/26/26 | 4 | 38.007000 | 152.03 | 2,376.83 |
| Pay: Regular Paid Hours | 04/13/26 - 04/26/26 | 76 | 38.007000 | 2,888.54 | 21,047.12 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.16 | 32,092.97 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 278.53 |
| Federal Withholding | 123.12 | 2,122.34 |
| Medicare | 37.47 | 405.02 |
| PA LST - NYORK | 2.00 | 18.00 |
| SUI-Employee Paid - PA | 2.14 | 22.47 |
| Social Security (OASDI) | 160.20 | 1,731.80 |
| State Tax - PA | 79.07 | 855.22 |
| Employee Taxes | 429.75 | 5,433.38 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,357.14 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,341.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 193.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 2,475.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 81.90 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 72.90 |
| Benefit: Vision - Employee Contribution | 8.00 | 72.00 |
| Pre Tax Deductions | 622.73 | 5,593.44 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 1,658.92 |
| Benefit: Life Insurance - Spouse | 2.60 | 23.40 |
| Post Tax Deductions | 317.80 | 1,682.32 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 5,151.51 |
| Benefit: Dental - Employer Contribution | 21.50 | 193.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 75.60 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 6,620.61 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.46 | 27,856.67 |
| Federal Withholding - Taxable Wages | 2,431.83 | 26,575.13 |
| Medicare - Taxable Wages | 2,583.86 | 27,932.27 |
| OASDI - Taxable Wages | 2,583.86 | 27,932.27 |
| State Tax Taxable Wages - PA | 2,575.46 | 27,856.67 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 4 | 228 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.88 USD |

M&T Bank

Manufacturers and Traders Trust Co     One M&T Plaza Buffalo, NY 14203     HR Direct: 1-877-473-4732

Kimberly Miller     1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 04/27/2026 | 05/10/2026 | 05/15/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 800.00 | 35,139.14 | 6,216.17 | 5,863.11 | 2,000.12 | 21,059.74 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 04/27/26 - 05/10/26 | 0 | 0.000000 | 1.53 | 15.30 |
| Benefit: Long Term Disability - Credit | 04/27/26 - 05/10/26 | 0 | 0.000000 | 4.06 | 40.60 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 567.34 |
| Pay: Other Hours | 04/27/26 - 05/10/26 | 40 | 38.007000 | 1,520.29 | 3,344.65 |
| Pay: Paid Time Off (PTO) - Scheduled | 05/04/26 - 05/10/26 | 8 | 38.007000 | 304.06 | 2,680.89 |
| Pay: Regular Paid Hours | 04/27/26 - 05/03/26 | 32 | 38.007000 | 1,216.23 | 22,263.35 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 133.03 |
| Earnings | | | | 3,046.17 | 35,139.14 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 304.28 |
| Federal Withholding | 123.12 | 2,245.46 |
| Medicare | 37.46 | 442.48 |
| PA LST - NYORK | 2.00 | 20.00 |
| SUI-Employee Paid - PA | 2.13 | 24.60 |
| Social Security (OASDI) | 160.20 | 1,892.00 |
| State Tax - PA | 79.07 | 934.29 |
| Employee Taxes | 429.73 | 5,863.11 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,509.17 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,490.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 215.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 2,750.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 91.00 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 81.00 |
| Benefit: Vision - Employee Contribution | 8.00 | 80.00 |
| Pre Tax Deductions | 622.73 | 6,216.17 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 1,974.12 |
| Benefit: Life Insurance - Spouse | 2.60 | 26.00 |
| Post Tax Deductions | 317.80 | 2,000.12 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 5,723.90 |
| Benefit: Dental - Employer Contribution | 21.50 | 215.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 84.00 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 7,222.90 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 30,432.14 |
| Federal Withholding - Taxable Wages | 2,431.84 | 29,006.97 |
| Medicare - Taxable Wages | 2,583.87 | 30,516.14 |
| OASDI - Taxable Wages | 2,583.87 | 30,516.14 |
| State Tax Taxable Wages - PA | 2,575.47 | 30,432.14 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 8 | 220 |
| USA Volunteer Time Off Plan | 0 | 0 | 36.5 |
| USA_Floating Holiday | 0 | 0 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 05/11/2026 | 05/24/2026 | 05/29/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.18 | 622.73 | 429.74 | 317.80 | 1,675.91 |
| YTD | 880.00 | 38,185.32 | 6,838.90 | 6,292.85 | 2,317.92 | 22,735.65 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 05/11/26 - 05/24/26 | 0 | 0.000000 | 1.53 | 16.83 |
| Benefit: Long Term Disability - Credit | 05/11/26 - 05/24/26 | 0 | 0.000000 | 4.06 | 44.66 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,193.98 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 567.34 |
| Pay: Other Hours | 05/18/26 - 05/24/26 | 2 | 38.007000 | 76.02 | 3,420.67 |
| Pay: Paid Time Off (PTO) - Scheduled | 05/11/26 - 05/24/26 | 14 | 38.007000 | 532.11 | 3,213.00 |
| Pay: Regular Paid Hours | 05/11/26 - 05/24/26 | 61 | 38.007000 | 2,318.43 | 24,581.78 |
| Pay: Volunteer/Resource Group Hours | 05/18/26 - 05/24/26 | 3 | 38.007000 | 114.03 | 247.06 |
| Earnings | | | | 3,046.18 | 38,185.32 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 330.03 |
| Federal Withholding | 123.12 | 2,368.58 |
| Medicare | 37.47 | 479.95 |
| PA LST - NYORK | 2.00 | 22.00 |
| SUI-Employee Paid - PA | 2.13 | 26.73 |
| Social Security (OASDI) | 160.20 | 2,052.20 |
| State Tax - PA | 79.07 | 1,013.36 |
| Employee Taxes | 429.74 | 6,292.85 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,661.20 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,639.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 236.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,025.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 100.10 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 89.10 |
| Benefit: Vision - Employee Contribution | 8.00 | 88.00 |
| Pre Tax Deductions | 622.73 | 6,838.90 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 2,289.32 |
| Benefit: Life Insurance - Spouse | 2.60 | 28.60 |
| Post Tax Deductions | 317.80 | 2,317.92 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 6,296.29 |
| Benefit: Dental - Employer Contribution | 21.50 | 236.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 92.40 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 7,825.19 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.48 | 33,007.62 |
| Federal Withholding - Taxable Wages | 2,431.85 | 31,438.82 |
| Medicare - Taxable Wages | 2,583.88 | 33,100.02 |
| OASDI - Taxable Wages | 2,583.88 | 33,100.02 |
| State Tax Taxable Wages - PA | 2,575.48 | 33,007.62 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 14 | 206 |
| USA Volunteer Time Off Plan | 0 | 3 | 33.5 |
| USA_Floating Holiday | 0 | 0 | 1 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 05/25/2026 | 06/07/2026 | 06/12/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.74 | 317.80 | 1,675.90 |
| YTD | 960.00 | 41,231.49 | 7,461.63 | 6,722.59 | 2,635.72 | 24,411.55 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 05/25/26 - 06/07/26 | 0 | 0.000000 | 1.53 | 18.36 |
| Benefit: Long Term Disability - Credit | 05/25/26 - 06/07/26 | 0 | 0.000000 | 4.06 | 48.72 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | 05/25/26 - 05/31/26 | 8 | 38.007000 | 304.06 | 1,498.04 |
| Pay: Holiday Time - Floating | 05/25/26 - 05/31/26 | 1 | 38.007000 | 38.01 | 605.35 |
| Pay: Other Hours | | | 0.000000 | | 3,420.67 |
| Pay: Paid Time Off (PTO) - Scheduled | 05/25/26 - 05/31/26 | 8 | 38.007000 | 304.06 | 3,517.06 |
| Pay: Regular Paid Hours | 05/25/26 - 06/07/26 | 59.5 | 38.007000 | 2,261.42 | 26,843.20 |
| Pay: Volunteer/Resource Group Hours | 05/25/26 - 05/31/26 | 3.5 | 38.007000 | 133.03 | 380.09 |
| Earnings | | | | 3,046.17 | 41,231.49 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 355.78 |
| Federal Withholding | 123.12 | 2,491.70 |
| Medicare | 37.47 | 517.42 |
| PA LST - NYORK | 2.00 | 24.00 |
| SUI-Employee Paid - PA | 2.13 | 28.86 |
| Social Security (OASDI) | 160.20 | 2,212.40 |
| State Tax - PA | 79.07 | 1,092.43 |
| Employee Taxes | 429.74 | 6,722.59 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,813.23 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,788.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 258.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,300.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 109.20 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 97.20 |
| Benefit: Vision - Employee Contribution | 8.00 | 96.00 |
| Pre Tax Deductions | 622.73 | 7,461.63 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 2,604.52 |
| Benefit: Life Insurance - Spouse | 2.60 | 31.20 |
| Post Tax Deductions | 317.80 | 2,635.72 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 6,868.68 |
| Benefit: Dental - Employer Contribution | 21.50 | 258.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 100.80 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 8,427.48 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 35,583.09 |
| Federal Withholding - Taxable Wages | 2,431.84 | 33,870.66 |
| Medicare - Taxable Wages | 2,583.87 | 35,683.89 |
| OASDI - Taxable Wages | 2,583.87 | 35,683.89 |
| State Tax Taxable Wages - PA | 2,575.47 | 35,583.09 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 8 | 198 |
| USA Volunteer Time Off Plan | 0 | 3.5 | 30 |
| USA_Floating Holiday | 0 | 1 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.90 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732
Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 06/08/2026 | 06/21/2026 | 06/26/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 1,040.00 | 44,277.66 | 8,084.36 | 7,152.32 | 2,953.52 | 26,087.46 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 06/08/26 - 06/21/26 | 0 | 0.000000 | 1.53 | 19.89 |
| Benefit: Long Term Disability - Credit | 06/08/26 - 06/21/26 | 0 | 0.000000 | 4.06 | 52.78 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | 06/15/26 - 06/21/26 | 8 | 38.007000 | 304.06 | 1,802.10 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 605.35 |
| Pay: Other Hours | 06/08/26 - 06/21/26 | 42 | 38.007000 | 1,596.30 | 5,016.97 |
| Pay: Paid Time Off (PTO) - Scheduled | | | 0.000000 | | 3,517.06 |
| Pay: Regular Paid Hours | 06/08/26 - 06/21/26 | 30 | 38.007000 | 1,140.22 | 27,983.42 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 380.09 |
| Earnings | | | | 3,046.17 | 44,277.66 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 381.53 |
| Federal Withholding | 123.12 | 2,614.82 |
| Medicare | 37.46 | 554.88 |
| PA LST - NYORK | 2.00 | 26.00 |
| SUI-Employee Paid - PA | 2.13 | 30.99 |
| Social Security (OASDI) | 160.20 | 2,372.60 |
| State Tax - PA | 79.07 | 1,171.50 |
| Employee Taxes | 429.73 | 7,152.32 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 1,965.26 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 1,937.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 279.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,575.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 118.30 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 105.30 |
| Benefit: Vision - Employee Contribution | 8.00 | 104.00 |
| Pre Tax Deductions | 622.73 | 8,084.36 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 2,919.72 |
| Benefit: Life Insurance - Spouse | 2.60 | 33.80 |
| Post Tax Deductions | 317.80 | 2,953.52 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 7,441.07 |
| Benefit: Dental - Employer Contribution | 21.50 | 279.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 109.20 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 9,029.77 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 38,158.56 |
| Federal Withholding - Taxable Wages | 2,431.84 | 36,302.50 |
| Medicare - Taxable Wages | 2,583.87 | 38,267.76 |
| OASDI - Taxable Wages | 2,583.87 | 38,267.76 |
| State Tax Taxable Wages - PA | 2,575.47 | 38,158.56 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 0 | 198 |
| USA Volunteer Time Off Plan | 0 | 0 | 30 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 06/22/2026 | 07/05/2026 | 07/10/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.75 | 317.80 | 1,675.89 |
| YTD | 1,120.00 | 47,323.83 | 8,707.09 | 7,582.07 | 3,271.32 | 27,763.35 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 06/22/26 - 07/05/26 | 0 | 0.000000 | 1.53 | 21.42 |
| Benefit: Long Term Disability - Credit | 06/22/26 - 07/05/26 | 0 | 0.000000 | 4.06 | 56.84 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,802.10 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 605.35 |
| Pay: Other Hours | 06/29/26 - 07/05/26 | 2 | 38.007000 | 76.02 | 5,092.99 |
| Pay: Paid Time Off (PTO) - Scheduled | 06/29/26 - 07/05/26 | 6.5 | 38.007000 | 247.05 | 3,764.11 |
| Pay: Regular Paid Hours | 06/22/26 - 07/05/26 | 71.5 | 38.007000 | 2,717.51 | 30,700.93 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 380.09 |
| Earnings | | | | 3,046.17 | 47,323.83 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 407.28 |
| Federal Withholding | 123.12 | 2,737.94 |
| Medicare | 37.47 | 592.35 |
| PA LST - NYORK | 2.00 | 28.00 |
| SUI-Employee Paid - PA | 2.14 | 33.13 |
| Social Security (OASDI) | 160.20 | 2,532.80 |
| State Tax - PA | 79.07 | 1,250.57 |
| Employee Taxes | 429.75 | 7,582.07 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 2,117.29 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 2,086.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 301.00 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 3,850.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 127.40 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 113.40 |
| Benefit: Vision - Employee Contribution | 8.00 | 112.00 |
| Pre Tax Deductions | 622.73 | 8,707.09 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 3,234.92 |
| Benefit: Life Insurance - Spouse | 2.60 | 36.40 |
| Post Tax Deductions | 317.80 | 3,271.32 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 8,013.46 |
| Benefit: Dental - Employer Contribution | 21.50 | 301.00 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 117.60 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 9,632.06 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 40,734.03 |
| Federal Withholding - Taxable Wages | 2,431.84 | 38,734.34 |
| Medicare - Taxable Wages | 2,583.87 | 40,851.63 |
| OASDI - Taxable Wages | 2,583.87 | 40,851.63 |
| State Tax Taxable Wages - PA | 2,575.47 | 40,734.03 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 6.5 | 191.5 |
| USA Volunteer Time Off Plan | 0 | 0 | 30 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.89 USD |

M&T Bank

Manufacturers and Traders Trust Co One M&T Plaza Buffalo, NY 14203 HR Direct: 1-877-473-4732

Kimberly Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Kimberly Miller | Manufacturers and Traders Trust Co | 0029905 | 07/06/2026 | 07/19/2026 | 07/24/2026 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 3,046.17 | 622.73 | 429.73 | 317.80 | 1,675.91 |
| YTD | 1,200.00 | 50,370.00 | 9,329.82 | 8,011.80 | 3,589.12 | 29,439.26 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Benefit: Life Insurance Plan - Credit | 07/06/26 - 07/19/26 | 0 | 0.000000 | 1.53 | 22.95 |
| Benefit: Long Term Disability - Credit | 07/06/26 - 07/19/26 | 0 | 0.000000 | 4.06 | 60.90 |
| Bonus: Corporate - M&T Corporate Plan | | | 0.000000 | | 4,900.00 |
| Pay: Holiday Time | | | 0.000000 | | 1,802.10 |
| Pay: Holiday Time - Floating | | | 0.000000 | | 605.35 |
| Pay: Other Hours | | | 0.000000 | | 5,092.99 |
| Pay: Paid Time Off (PTO) - Scheduled | 07/06/26 - 07/19/26 | 19.5 | 38.007000 | 741.15 | 4,505.26 |
| Pay: Regular Paid Hours | 07/06/26 - 07/19/26 | 60.5 | 38.007000 | 2,299.43 | 33,000.36 |
| Pay: Volunteer/Resource Group Hours | | | 0.000000 | | 380.09 |
| Earnings | | | | 3,046.17 | 50,370.00 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| City Tax - NYORK | 25.75 | 433.03 |
| Federal Withholding | 123.12 | 2,861.06 |
| Medicare | 37.46 | 629.81 |
| PA LST - NYORK | 2.00 | 30.00 |
| SUI-Employee Paid - PA | 2.13 | 35.26 |
| Social Security (OASDI) | 160.20 | 2,693.00 |
| State Tax - PA | 79.07 | 1,329.64 |
| Employee Taxes | 429.73 | 8,011.80 |

**Pre Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Pre-Tax | 152.03 | 2,269.32 |
| Benefit: Aetna Medical - Employee Contribution | 149.00 | 2,235.00 |
| Benefit: Dental - Employee Contribution | 21.50 | 322.50 |
| Benefit: Health Savings Acct (HSA) - Employee Contribution | 275.00 | 4,125.00 |
| Benefit: Life Insurance - Employee (Full Time) | 9.10 | 136.50 |
| Benefit: Long Term Disability - Pre-Tax | 8.10 | 121.50 |
| Benefit: Vision - Employee Contribution | 8.00 | 120.00 |
| Pre Tax Deductions | 622.73 | 9,329.82 |

**Post Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| Benefit: 401K Plan - Loan (Loan1) | 315.20 | 3,550.12 |
| Benefit: Life Insurance - Spouse | 2.60 | 39.00 |
| Post Tax Deductions | 317.80 | 3,589.12 |

**Employer Paid & Taxable**

| Description | Amount | YTD |
|---|---|---|
| Benefit: Aetna Medical - Employer Contribution | 572.39 | 8,585.85 |
| Benefit: Dental - Employer Contribution | 21.50 | 322.50 |
| Benefit: Life Insurance Plan - Group Term | 8.40 | 126.00 |
| Benefit: Health Savings Acct (HSA) - Employer Contributior | | 1,200.00 |
| Employer Paid & Taxable | 602.29 | 10,234.35 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| City Tax Taxable Wages - NYORK | 2,575.47 | 43,309.50 |
| Federal Withholding - Taxable Wages | 2,431.84 | 41,166.18 |
| Medicare - Taxable Wages | 2,583.87 | 43,435.50 |
| OASDI - Taxable Wages | 2,583.87 | 43,435.50 |
| State Tax Taxable Wages - PA | 2,575.47 | 43,309.50 |

| | Federal | State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 3 | 0 |
| Additional Withholding | 0 | 0 |

**Time Off Plans**

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| USA PTO | 0 | 19.5 | 172 |
| USA Volunteer Time Off Plan | 0 | 0 | 30 |
| USA_Floating Holiday | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount |
|---|---|---|---|
| M&T Bank | Checking | ******7544 | 1,675.91 USD |

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 07/12/2026 | 07/18/2026 | 07/24/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 27.88 | 598.81 | 11.98 | 71.60 | 0.00 | 515.23 |
| YTD | 1,036.74 | 24,413.02 | 488.38 | 2,977.89 | 0.00 | 20,946.75 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | | | 0 | | 302.00 |
| Holiday | | | 0 | | 302.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,960.96 |
| PTO | 07/12/2026 - 07/18/2026 | 1.33 | 19 | 25.27 | 838.32 |
| Regular Hourly | 07/12/2026 - 07/18/2026 | 27.88 | 19 | 529.72 | 18,319.86 |
| Shift Differential | 07/12/2026 - 07/18/2026 | 29.21 | 1.5 | 43.82 | 1,744.88 |
| Earnings | | | | 598.81 | 24,413.02 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 37.13 | 1,513.61 |
| Medicare | 8.68 | 353.99 |
| Federal Withholding | 0.00 | 70.58 |
| State Tax - PA | 18.38 | 749.48 |
| SUI-Employee Paid - PA | 0.42 | 17.09 |
| City Tax - NWBRY | 5.99 | 244.14 |
| PA LST - NWBRY | 1.00 | 29.00 |
| Employee Taxes | 71.60 | 2,977.89 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 11.98 | 488.38 |
| Pre-Tax Deductions | 11.98 | 488.38 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 5.99 | 244.25 |
| Employer Paid Benefits | 5.99 | 244.25 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 598.81 | 24,413.02 |
| Medicare - Taxable Wages | 598.81 | 24,413.02 |
| Federal Withholding - Taxable Wages | 586.83 | 23,924.64 |
| State Tax Taxable Wages - PA | 598.81 | 24,413.02 |
| City Tax Taxable Wages - NWBRY | 598.81 | 24,413.02 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 1.33 | 1.84 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 515.23 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466

Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 07/05/2026 | 07/11/2026 | 07/17/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 37.67 | 803.00 | 16.06 | 95.67 | 0.00 | 691.27 |
| YTD | 1,008.86 | 23,814.21 | 476.40 | 2,906.29 | 0.00 | 20,431.52 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | | | 0 | | 302.00 |
| Holiday | | | 0 | | 302.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,960.96 |
| PTO | 07/05/2026 - 07/11/2026 | 1.5 | 19 | 28.50 | 813.05 |
| Regular Hourly | 07/05/2026 - 07/11/2026 | 37.67 | 19 | 715.73 | 17,790.14 |
| Shift Differential | 07/05/2026 - 07/11/2026 | 39.17 | 1.5 | 58.77 | 1,701.06 |
| Earnings | | | | 803.00 | 23,814.21 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 49.78 | 1,476.48 |
| Medicare | 11.65 | 345.31 |
| Federal Withholding | 0.00 | 70.58 |
| State Tax - PA | 24.65 | 731.10 |
| SUI-Employee Paid - PA | 0.56 | 16.67 |
| City Tax - NWBRY | 8.03 | 238.15 |
| PA LST - NWBRY | 1.00 | 28.00 |
| Employee Taxes | 95.67 | 2,906.29 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 16.06 | 476.40 |
| Pre-Tax Deductions | 16.06 | 476.40 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 8.03 | 238.26 |
| Employer Paid Benefits | 8.03 | 238.26 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 803.00 | 23,814.21 |
| Medicare - Taxable Wages | 803.00 | 23,814.21 |
| Federal Withholding - Taxable Wages | 786.94 | 23,337.81 |
| State Tax Taxable Wages - PA | 803.00 | 23,814.21 |
| City Tax Taxable Wages - NWBRY | 803.00 | 23,814.21 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 1.5 | 1.63 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 691.27 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466

Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 06/28/2026 | 07/04/2026 | 07/10/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 42.68 | 1,105.89 | 22.12 | 164.16 | 0.00 | 919.61 |
| YTD | 971.19 | 23,011.21 | 460.34 | 2,810.62 | 0.00 | 19,740.25 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | 06/28/2026 - 07/04/2026 | 8 | 19 | 152.00 | 302.00 |
| Holiday | | | 0 | | 302.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | 06/28/2026 - 07/04/2026 | 2.68 | 31.2 | 83.62 | 1,960.96 |
| PTO | 06/28/2026 - 07/04/2026 | 1.67 | 19 | 31.73 | 784.55 |
| Regular Hourly | 06/28/2026 - 07/04/2026 | 40 | 19 | 760.00 | 17,074.41 |
| Shift Differential | 06/28/2026 - 07/04/2026 | 52.35 | 1.5 | 78.54 | 1,642.29 |
| Earnings | | | | 1,105.89 | 23,011.21 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 68.57 | 1,426.70 |
| Medicare | 16.03 | 333.66 |
| Federal Withholding | 32.77 | 70.58 |
| State Tax - PA | 33.95 | 706.45 |
| SUI-Employee Paid - PA | 0.78 | 16.11 |
| City Tax - NWBRY | 11.06 | 230.12 |
| PA LST - NWBRY | 1.00 | 27.00 |
| Employee Taxes | 164.16 | 2,810.62 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 22.12 | 460.34 |
| Pre-Tax Deductions | 22.12 | 460.34 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 11.06 | 230.23 |
| Employer Paid Benefits | 11.06 | 230.23 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 1,105.89 | 23,011.21 |
| Medicare - Taxable Wages | 1,105.89 | 23,011.21 |
| Federal Withholding - Taxable Wages | 1,083.77 | 22,550.87 |
| State Tax Taxable Wages - PA | 1,105.89 | 23,011.21 |
| City Tax Taxable Wages - NWBRY | 1,105.89 | 23,011.21 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 1.67 | 1.59 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 919.61 | USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466

Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 06/21/2026 | 06/27/2026 | 07/02/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 27.87 | 602.09 | 12.05 | 71.98 | 0.00 | 518.06 |
| YTD | 928.51 | 21,905.32 | 438.22 | 2,646.46 | 0.00 | 18,820.64 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 302.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,877.34 |
| PTO | 06/21/2026 - 06/27/2026 | 1.5 | 19 | 28.50 | 752.82 |
| Regular Hourly | 06/21/2026 - 06/27/2026 | 27.87 | 19 | 529.53 | 16,314.41 |
| Shift Differential | 06/21/2026 - 06/27/2026 | 29.37 | 1.5 | 44.06 | 1,563.75 |
| Earnings | | | | 602.09 | 21,905.32 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 37.33 | 1,358.13 |
| Medicare | 8.73 | 317.63 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 18.48 | 672.50 |
| SUI-Employee Paid - PA | 0.42 | 15.33 |
| City Tax - NWBRY | 6.02 | 219.06 |
| PA LST - NWBRY | 1.00 | 26.00 |
| Employee Taxes | 71.98 | 2,646.46 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 12.05 | 438.22 |
| Pre-Tax Deductions | 12.05 | 438.22 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 6.03 | 219.17 |
| Employer Paid Benefits | 6.03 | 219.17 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 602.09 | 21,905.32 |
| Medicare - Taxable Wages | 602.09 | 21,905.32 |
| Federal Withholding - Taxable Wages | 590.04 | 21,467.10 |
| State Tax Taxable Wages - PA | 602.09 | 21,905.32 |
| City Tax Taxable Wages - NWBRY | 602.09 | 21,905.32 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 1.5 | 1.72 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 518.06 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 06/14/2026 | 06/20/2026 | 06/26/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 36.78 | 784.74 | 15.70 | 93.52 | 0.00 | 675.52 |
| YTD | 900.64 | 21,303.23 | 426.17 | 2,574.48 | 0.00 | 18,302.58 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 302.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,877.34 |
| PTO | 06/14/2026 - 06/20/2026 | 1.5 | 19 | 28.50 | 724.32 |
| Regular Hourly | 06/14/2026 - 06/20/2026 | 36.78 | 19 | 698.82 | 15,784.88 |
| Shift Differential | 06/14/2026 - 06/20/2026 | 38.28 | 1.5 | 57.42 | 1,519.69 |
| Earnings | | | | 784.74 | 21,303.23 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 48.65 | 1,320.80 |
| Medicare | 11.38 | 308.90 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 24.09 | 654.02 |
| SUI-Employee Paid - PA | 0.55 | 14.91 |
| City Tax - NWBRY | 7.85 | 213.04 |
| PA LST - NWBRY | 1.00 | 25.00 |
| Employee Taxes | 93.52 | 2,574.48 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 15.70 | 426.17 |
| Pre-Tax Deductions | 15.70 | 426.17 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 7.85 | 213.14 |
| Employer Paid Benefits | 7.85 | 213.14 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 784.74 | 21,303.23 |
| Medicare - Taxable Wages | 784.74 | 21,303.23 |
| Federal Withholding - Taxable Wages | 769.04 | 20,877.06 |
| State Tax Taxable Wages - PA | 784.74 | 21,303.23 |
| City Tax Taxable Wages - NWBRY | 784.74 | 21,303.23 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 1.5 | 1.68 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 675.52 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 06/07/2026 | 06/13/2026 | 06/18/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 37.43 | 808.32 | 16.17 | 96.30 | 0.00 | 695.85 |
| YTD | 863.86 | 20,518.49 | 410.47 | 2,480.96 | 0.00 | 17,627.06 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 302.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,877.34 |
| PTO | 06/07/2026 - 06/13/2026 | 2 | 19 | 38.00 | 695.82 |
| Regular Hourly | 06/07/2026 - 06/13/2026 | 37.43 | 19 | 711.17 | 15,086.06 |
| Shift Differential | 06/07/2026 - 06/13/2026 | 39.43 | 1.5 | 59.15 | 1,462.27 |
| Earnings | | | | 808.32 | 20,518.49 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 50.12 | 1,272.15 |
| Medicare | 11.72 | 297.52 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 24.82 | 629.93 |
| SUI-Employee Paid - PA | 0.56 | 14.36 |
| City Tax - NWBRY | 8.08 | 205.19 |
| PA LST - NWBRY | 1.00 | 24.00 |
| Employee Taxes | 96.30 | 2,480.96 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 16.17 | 410.47 |
| Pre-Tax Deductions | 16.17 | 410.47 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 8.09 | 205.29 |
| Employer Paid Benefits | 8.09 | 205.29 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 808.32 | 20,518.49 |
| Medicare - Taxable Wages | 808.32 | 20,518.49 |
| Federal Withholding - Taxable Wages | 792.15 | 20,108.02 |
| State Tax Taxable Wages - PA | 808.32 | 20,518.49 |
| City Tax Taxable Wages - NWBRY | 808.32 | 20,518.49 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 2 | 1.64 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 695.85 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 06/07/2026 | 06/13/2026 | 06/18/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 37.43 | 808.32 | 16.17 | 96.30 | 0.00 | 695.85 |
| YTD | 863.86 | 20,518.49 | 410.47 | 2,480.96 | 0.00 | 17,627.06 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 302.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,877.34 |
| PTO | 06/07/2026 - 06/13/2026 | 2 | 19 | 38.00 | 695.82 |
| Regular Hourly | 06/07/2026 - 06/13/2026 | 37.43 | 19 | 711.17 | 15,086.06 |
| Shift Differential | 06/07/2026 - 06/13/2026 | 39.43 | 1.5 | 59.15 | 1,462.27 |
| Earnings | | | | 808.32 | 20,518.49 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 50.12 | 1,272.15 |
| Medicare | 11.72 | 297.52 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 24.82 | 629.93 |
| SUI-Employee Paid - PA | 0.56 | 14.36 |
| City Tax - NWBRY | 8.08 | 205.19 |
| PA LST - NWBRY | 1.00 | 24.00 |
| Employee Taxes | 96.30 | 2,480.96 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 16.17 | 410.47 |
| Pre-Tax Deductions | 16.17 | 410.47 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 8.09 | 205.29 |
| Employer Paid Benefits | 8.09 | 205.29 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 808.32 | 20,518.49 |
| Medicare - Taxable Wages | 808.32 | 20,518.49 |
| Federal Withholding - Taxable Wages | 792.15 | 20,108.02 |
| State Tax Taxable Wages - PA | 808.32 | 20,518.49 |
| City Tax Taxable Wages - NWBRY | 808.32 | 20,518.49 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 2 | 1.64 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 695.85 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466

Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 05/31/2026 | 06/06/2026 | 06/12/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 34.60 | 729.80 | 14.60 | 87.04 | 0.00 | 628.16 |
| YTD | 826.43 | 19,710.17 | 394.30 | 2,384.66 | 0.00 | 16,931.21 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 302.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,877.34 |
| PTO | 05/31/2026 - 06/06/2026 | 1 | 19 | 19.00 | 657.82 |
| Regular Hourly | 05/31/2026 - 06/06/2026 | 34.6 | 19 | 657.40 | 14,374.89 |
| Shift Differential | 05/31/2026 - 06/06/2026 | 35.6 | 1.5 | 53.40 | 1,403.12 |
| Earnings | | | | 729.80 | 19,710.17 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 45.25 | 1,222.03 |
| Medicare | 10.58 | 285.80 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 22.40 | 605.11 |
| SUI-Employee Paid - PA | 0.51 | 13.80 |
| City Tax - NWBRY | 7.30 | 197.11 |
| PA LST - NWBRY | 1.00 | 23.00 |
| Employee Taxes | 87.04 | 2,384.66 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 14.60 | 394.30 |
| Pre-Tax Deductions | 14.60 | 394.30 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 7.30 | 197.20 |
| Employer Paid Benefits | 7.30 | 197.20 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 729.80 | 19,710.17 |
| Medicare - Taxable Wages | 729.80 | 19,710.17 |
| Federal Withholding - Taxable Wages | 715.20 | 19,315.87 |
| State Tax Taxable Wages - PA | 729.80 | 19,710.17 |
| City Tax Taxable Wages - NWBRY | 729.80 | 19,710.17 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 1 | 2.1 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 628.16 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 05/24/2026 | 05/30/2026 | 06/05/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 48.39 | 1,325.45 | 26.51 | 157.26 | 0.00 | 1,141.68 |
| YTD | 791.83 | 18,980.37 | 379.70 | 2,297.62 | 0.00 | 16,303.05 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | 05/24/2026 - 05/30/2026 | 8 | 19 | 152.00 | 302.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | 05/24/2026 - 05/30/2026 | 8.38 | 29.435 | 246.67 | 1,877.34 |
| PTO | 05/24/2026 - 05/30/2026 | 4 | 19 | 76.00 | 638.82 |
| Regular Hourly | 05/24/2026 - 05/30/2026 | 40 | 19 | 760.00 | 13,717.49 |
| Shift Differential | 05/24/2026 - 05/30/2026 | 60.38 | 1.5 | 90.57 | 1,349.72 |
| Regular Hourly | 05/17/2026 - 05/23/2026 | 0.01 | 0 | 0.19 | |
| Shift Differential | 05/17/2026 - 05/23/2026 | 0.01 | 0 | 0.02 | |
| Earnings | | | | 1,325.45 | 18,980.37 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 82.17 | 1,176.78 |
| Medicare | 19.22 | 275.22 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 40.69 | 582.71 |
| SUI-Employee Paid - PA | 0.93 | 13.29 |
| City Tax - NWBRY | 13.25 | 189.81 |
| PA LST - NWBRY | 1.00 | 22.00 |
| Employee Taxes | 157.26 | 2,297.62 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 26.51 | 379.70 |
| Pre-Tax Deductions | 26.51 | 379.70 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 13.26 | 189.90 |
| Employer Paid Benefits | 13.26 | 189.90 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 1,325.45 | 18,980.37 |
| Medicare - Taxable Wages | 1,325.45 | 18,980.37 |
| Federal Withholding - Taxable Wages | 1,298.94 | 18,600.67 |
| State Tax Taxable Wages - PA | 1,325.45 | 18,980.37 |
| City Tax Taxable Wages - NWBRY | 1,325.45 | 18,980.37 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 4 | 1.56 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 1,141.68 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 05/17/2026 | 05/23/2026 | 05/29/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 37.41 | 785.77 | 15.72 | 93.65 | 0.00 | 676.40 |
| YTD | 743.44 | 17,654.92 | 353.19 | 2,140.36 | 0.00 | 15,161.37 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,630.67 |
| PTO | 05/17/2026 - 05/23/2026 | 0.92 | 19 | 17.48 | 562.82 |
| Regular Hourly | 05/17/2026 - 05/23/2026 | 37.41 | 19 | 710.79 | 12,957.30 |
| Shift Differential | 05/17/2026 - 05/23/2026 | 38.33 | 1.5 | 57.50 | 1,259.13 |
| Earnings | | | | 785.77 | 17,654.92 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 48.72 | 1,094.61 |
| Medicare | 11.40 | 256.00 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 24.12 | 542.02 |
| SUI-Employee Paid - PA | 0.55 | 12.36 |
| City Tax - NWBRY | 7.86 | 176.56 |
| PA LST - NWBRY | 1.00 | 21.00 |
| Employee Taxes | 93.65 | 2,140.36 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 15.72 | 353.19 |
| Pre-Tax Deductions | 15.72 | 353.19 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 7.86 | 176.64 |
| Employer Paid Benefits | 7.86 | 176.64 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 785.77 | 17,654.92 |
| Medicare - Taxable Wages | 785.77 | 17,654.92 |
| Federal Withholding - Taxable Wages | 770.05 | 17,301.73 |
| State Tax Taxable Wages - PA | 785.77 | 17,654.92 |
| City Tax Taxable Wages - NWBRY | 785.77 | 17,654.92 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 0.92 | 4.02 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 676.40 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466

Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 05/10/2026 | 05/16/2026 | 05/22/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 35.80 | 733.91 | 14.68 | 87.54 | 0.00 | 631.69 |
| YTD | 706.03 | 16,869.15 | 337.47 | 2,046.71 | 0.00 | 14,484.97 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Bereavement | | | 0 | | 570.00 |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,630.67 |
| PTO | | | 0 | | 545.34 |
| Regular Hourly | 05/10/2026 - 05/16/2026 | 35.8 | 19 | 680.20 | 12,246.51 |
| Shift Differential | 05/10/2026 - 05/16/2026 | 35.8 | 1.5 | 53.71 | 1,201.63 |
| Earnings | | | | 733.91 | 16,869.15 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 45.51 | 1,045.89 |
| Medicare | 10.64 | 244.60 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 22.53 | 517.90 |
| SUI-Employee Paid - PA | 0.52 | 11.81 |
| City Tax - NWBRY | 7.34 | 168.70 |
| PA LST - NWBRY | 1.00 | 20.00 |
| Employee Taxes | 87.54 | 2,046.71 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401K% | 14.68 | 337.47 |
| Pre-Tax Deductions | 14.68 | 337.47 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| 401K Match | 7.34 | 168.78 |
| Employer Paid Benefits | 7.34 | 168.78 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 733.91 | 16,869.15 |
| Medicare - Taxable Wages | 733.91 | 16,869.15 |
| Federal Withholding - Taxable Wages | 719.23 | 16,531.68 |
| State Tax Taxable Wages - PA | 733.91 | 16,869.15 |
| City Tax Taxable Wages - NWBRY | 733.91 | 16,869.15 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Taken | Available |
| Non-Exempt Paid Time Off | 1.54 | 0 | 3.4 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Mnt | Mnt ******7544 | ******7544 | | 631.69 | USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 05/03/2026 | 05/09/2026 | 05/15/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 19.78 | 641.25 | 12.83 | 76.59 | 0.00 | 551.83 |
| YTD | 670.23 | 16,135.24 | 322.79 | 1,959.17 | 0.00 | 13,853.28 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Bereavement | 05/03/2026 - 05/09/2026 | 10 | 19 | 190.00 | 570.00 |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,630.67 |
| PTO | 05/03/2026 - 05/09/2026 | 1.5 | 19 | 28.50 | 545.34 |
| Regular Hourly | 05/03/2026 - 05/09/2026 | 19.78 | 19 | 375.82 | 11,566.31 |
| Shift Differential | 05/03/2026 - 05/09/2026 | 31.28 | 1.5 | 46.93 | 1,147.92 |
| Earnings | | | | 641.25 | 16,135.24 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 39.75 | 1,000.38 |
| Medicare | 9.30 | 233.96 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 19.69 | 495.37 |
| SUI-Employee Paid - PA | 0.44 | 11.29 |
| City Tax - NWBRY | 6.41 | 161.36 |
| PA LST - NWBRY | 1.00 | 19.00 |
| Employee Taxes | 76.59 | 1,959.17 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401K% | 12.83 | 322.79 |
| Pre-Tax Deductions | 12.83 | 322.79 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| 401K Match | 6.42 | 161.44 |
| Employer Paid Benefits | 6.42 | 161.44 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 641.25 | 16,135.24 |
| Medicare - Taxable Wages | 641.25 | 16,135.24 |
| Federal Withholding - Taxable Wages | 628.42 | 15,812.45 |
| State Tax Taxable Wages - PA | 641.25 | 16,135.24 |
| City Tax Taxable Wages - NWBRY | 641.25 | 16,135.24 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Taken | Available |
| Non-Exempt Paid Time Off | 1.54 | 1.5 | 1.86 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Mnt | Mnt ******7544 | ******7544 | | 551.83 | USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 04/26/2026 | 05/02/2026 | 05/08/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 26.80 | 990.15 | 19.81 | 117.74 | 0.00 | 852.60 |
| YTD | 650.45 | 15,493.99 | 309.96 | 1,882.58 | 0.00 | 13,301.45 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Bereavement | 04/26/2026 - 05/02/2026 | 10 | 19 | 190.00 | 380.00 |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,630.67 |
| PTO | 04/26/2026 - 05/02/2026 | 1.5 | 19 | 28.50 | 516.84 |
| Regular Hourly | 04/26/2026 - 05/02/2026 | 26.8 | 19 | 509.20 | 11,190.49 |
| Shift Differential | 04/26/2026 - 05/02/2026 | 38.3 | 1.5 | 57.45 | 1,100.99 |
| Bereavement | 04/19/2026 - 04/25/2026 | 10 | 0 | 190.00 | |
| Shift Differential | 04/19/2026 - 04/25/2026 | 10 | 0 | 15.00 | |
| Earnings | | | | 990.15 | 15,493.99 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 61.39 | 960.63 |
| Medicare | 14.35 | 224.66 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 30.40 | 475.68 |
| SUI-Employee Paid - PA | 0.70 | 10.85 |
| City Tax - NWBRY | 9.90 | 154.95 |
| PA LST - NWBRY | 1.00 | 18.00 |
| Employee Taxes | 117.74 | 1,882.58 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 19.81 | 309.96 |
| Pre-Tax Deductions | 19.81 | 309.96 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 9.91 | 155.02 |
| Employer Paid Benefits | 9.91 | 155.02 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 990.15 | 15,493.99 |
| Medicare - Taxable Wages | 990.15 | 15,493.99 |
| Federal Withholding - Taxable Wages | 970.34 | 15,184.03 |
| State Tax Taxable Wages - PA | 990.15 | 15,493.99 |
| City Tax Taxable Wages - NWBRY | 990.15 | 15,493.99 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 1.5 | 1.82 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 852.60 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 04/19/2026 | 04/25/2026 | 05/01/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 19.72 | 445.27 | 8.91 | 53.50 | 0.00 | 382.86 |
| YTD | 623.65 | 14,503.84 | 290.15 | 1,764.84 | 0.00 | 12,448.85 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,630.67 |
| PTO | 04/19/2026 - 04/25/2026 | 2 | 19 | 38.00 | 488.34 |
| Regular Hourly | 04/19/2026 - 04/25/2026 | 19.72 | 19 | 374.68 | 10,681.29 |
| Shift Differential | 04/19/2026 - 04/25/2026 | 21.72 | 1.5 | 32.59 | 1,028.54 |
| Earnings | | | | 445.27 | 14,503.84 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 27.61 | 899.24 |
| Medicare | 6.46 | 210.31 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 13.67 | 445.28 |
| SUI-Employee Paid - PA | 0.31 | 10.15 |
| City Tax - NWBRY | 4.45 | 145.05 |
| PA LST - NWBRY | 1.00 | 17.00 |
| Employee Taxes | 53.50 | 1,764.84 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401K% | 8.91 | 290.15 |
| Pre-Tax Deductions | 8.91 | 290.15 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| 401K Match | 4.46 | 145.11 |
| Employer Paid Benefits | 4.46 | 145.11 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 445.27 | 14,503.84 |
| Medicare - Taxable Wages | 445.27 | 14,503.84 |
| Federal Withholding - Taxable Wages | 436.36 | 14,213.69 |
| State Tax Taxable Wages - PA | 445.27 | 14,503.84 |
| City Tax Taxable Wages - NWBRY | 445.27 | 14,503.84 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Taken | Available |
| Non-Exempt Paid Time Off | 1.54 | 2 | 1.78 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Mnt | Mnt ******7544 | ******7544 | | 382.86 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 04/12/2026 | 04/18/2026 | 04/24/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 39.35 | 827.18 | 16.55 | 98.51 | 0.00 | 712.12 |
| YTD | 603.93 | 14,058.57 | 281.24 | 1,711.34 | 0.00 | 12,065.99 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,630.67 |
| PTO | 04/12/2026 - 04/18/2026 | 1 | 19 | 19.00 | 450.34 |
| Regular Hourly | 04/12/2026 - 04/18/2026 | 39.35 | 19 | 747.65 | 10,306.61 |
| Shift Differential | 04/12/2026 - 04/18/2026 | 40.35 | 1.5 | 60.53 | 995.95 |
| Earnings | | | | 827.18 | 14,058.57 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 51.28 | 871.63 |
| Medicare | 11.99 | 203.85 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 25.39 | 431.61 |
| SUI-Employee Paid - PA | 0.58 | 9.84 |
| City Tax - NWBRY | 8.27 | 140.60 |
| PA LST - NWBRY | 1.00 | 16.00 |
| Employee Taxes | 98.51 | 1,711.34 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 16.55 | 281.24 |
| Pre-Tax Deductions | 16.55 | 281.24 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 8.28 | 140.65 |
| Employer Paid Benefits | 8.28 | 140.65 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 827.18 | 14,058.57 |
| Medicare - Taxable Wages | 827.18 | 14,058.57 |
| Federal Withholding - Taxable Wages | 810.63 | 13,777.33 |
| State Tax Taxable Wages - PA | 827.18 | 14,058.57 |
| City Tax Taxable Wages - NWBRY | 827.18 | 14,058.57 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 1 | 2.24 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 712.12 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 04/05/2026 | 04/11/2026 | 04/17/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD | 564.58 | 13,231.39 | 264.69 | 1,612.83 | 0.00 | 11,353.87 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,630.67 |
| PTO | | | 0 | | 431.34 |
| Regular Hourly | | | 0 | | 9,558.96 |
| Shift Differential | | | 0 | | 935.42 |
| Earnings | | | | 0.00 | 13,231.39 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 0.00 | 820.35 |
| Medicare | 0.00 | 191.86 |
| Federal Withholding | | 37.81 |
| State Tax - PA | | 406.22 |
| SUI-Employee Paid - PA | 0.00 | 9.26 |
| City Tax - NWBRY | | 132.33 |
| PA LST - NWBRY | | 15.00 |
| Employee Taxes | 0.00 | 1,612.83 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401K% | | 264.69 |
| Pre-Tax Deductions | 0.00 | 264.69 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| 401K Match | | 132.37 |
| Employer Paid Benefits | 0.00 | 132.37 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 0.00 | 13,231.39 |
| Medicare - Taxable Wages | 0.00 | 13,231.39 |
| Federal Withholding - Taxable Wages | 0.00 | 12,966.70 |
| State Tax Taxable Wages - PA | 0.00 | 13,231.39 |
| City Tax Taxable Wages - NWBRY | 0.00 | 13,231.39 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Taken | Available |
| Non-Exempt Paid Time Off | 0 | 0 | 1.7 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Mnt | Mnt ******7544 | ******7544 | | 0.00 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 03/29/2026 | 04/04/2026 | 04/10/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 40.45 | 874.87 | 17.50 | 104.16 | 0.00 | 753.21 |
| YTD | 564.58 | 13,231.39 | 264.69 | 1,612.83 | 0.00 | 11,353.87 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | 03/29/2026 - 04/04/2026 | 0.45 | 29.285 | 13.18 | 1,630.67 |
| PTO | 03/29/2026 - 04/04/2026 | 2 | 19 | 38.00 | 431.34 |
| Regular Hourly | 03/29/2026 - 04/04/2026 | 40 | 19 | 760.00 | 9,558.96 |
| Shift Differential | 03/29/2026 - 04/04/2026 | 42.45 | 1.5 | 63.69 | 935.42 |
| Earnings | | | | 874.87 | 13,231.39 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 54.25 | 820.35 |
| Medicare | 12.69 | 191.86 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 26.86 | 406.22 |
| SUI-Employee Paid - PA | 0.61 | 9.26 |
| City Tax - NWBRY | 8.75 | 132.33 |
| PA LST - NWBRY | 1.00 | 15.00 |
| Employee Taxes | 104.16 | 1,612.83 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 17.50 | 264.69 |
| Pre-Tax Deductions | 17.50 | 264.69 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 8.75 | 132.37 |
| Employer Paid Benefits | 8.75 | 132.37 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 874.87 | 13,231.39 |
| Medicare - Taxable Wages | 874.87 | 13,231.39 |
| Federal Withholding - Taxable Wages | 857.37 | 12,966.70 |
| State Tax Taxable Wages - PA | 874.87 | 13,231.39 |
| City Tax Taxable Wages - NWBRY | 874.87 | 13,231.39 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 2 | 1.7 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 753.21 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 03/22/2026 | 03/28/2026 | 04/03/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 45.02 | 1,013.88 | 20.28 | 120.54 | 0.00 | 873.06 |
| YTD | 524.13 | 12,356.52 | 247.19 | 1,508.67 | 0.00 | 10,600.66 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | 03/22/2026 - 03/28/2026 | 5.02 | 29.28 | 146.99 | 1,617.49 |
| PTO | 03/22/2026 - 03/28/2026 | 1.92 | 19 | 36.48 | 393.34 |
| Regular Hourly | 03/22/2026 - 03/28/2026 | 40 | 19 | 760.00 | 8,798.96 |
| Shift Differential | 03/22/2026 - 03/28/2026 | 46.94 | 1.5 | 70.41 | 871.73 |
| Earnings | | | | 1,013.88 | 12,356.52 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 62.86 | 766.10 |
| Medicare | 14.70 | 179.17 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 31.13 | 379.36 |
| SUI-Employee Paid - PA | 0.71 | 8.65 |
| City Tax - NWBRY | 10.14 | 123.58 |
| PA LST - NWBRY | 1.00 | 14.00 |
| Employee Taxes | 120.54 | 1,508.67 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401K% | 20.28 | 247.19 |
| Pre-Tax Deductions | 20.28 | 247.19 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| 401K Match | 10.14 | 123.62 |
| Employer Paid Benefits | 10.14 | 123.62 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 1,013.88 | 12,356.52 |
| Medicare - Taxable Wages | 1,013.88 | 12,356.52 |
| Federal Withholding - Taxable Wages | 993.60 | 12,109.33 |
| State Tax Taxable Wages - PA | 1,013.88 | 12,356.52 |
| City Tax Taxable Wages - NWBRY | 1,013.88 | 12,356.52 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Taken | Available |
| Non-Exempt Paid Time Off | 1.54 | 1.92 | 2.16 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Mnt | Mnt ******7544 | ******7544 | | 873.06 | USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466

Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 03/15/2026 | 03/21/2026 | 03/27/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 38.43 | 806.68 | 16.14 | 96.11 | 0.00 | 694.43 |
| YTD | 479.11 | 11,342.64 | 226.91 | 1,388.13 | 0.00 | 9,727.60 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,470.50 |
| PTO | 03/15/2026 - 03/21/2026 | 0.92 | 19 | 17.48 | 356.86 |
| Regular Hourly | 03/15/2026 - 03/21/2026 | 38.43 | 19 | 730.17 | 8,038.96 |
| Shift Differential | 03/15/2026 - 03/21/2026 | 39.35 | 1.5 | 59.03 | 801.32 |
| Earnings | | | | 806.68 | 11,342.64 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 50.01 | 703.24 |
| Medicare | 11.70 | 164.47 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 24.77 | 348.23 |
| SUI-Employee Paid - PA | 0.56 | 7.94 |
| City Tax - NWBRY | 8.07 | 113.44 |
| PA LST - NWBRY | 1.00 | 13.00 |
| Employee Taxes | 96.11 | 1,388.13 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401K% | 16.14 | 226.91 |
| Pre-Tax Deductions | 16.14 | 226.91 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| 401K Match | 8.07 | 113.48 |
| Employer Paid Benefits | 8.07 | 113.48 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 806.68 | 11,342.64 |
| Medicare - Taxable Wages | 806.68 | 11,342.64 |
| Federal Withholding - Taxable Wages | 790.54 | 11,115.73 |
| State Tax Taxable Wages - PA | 806.68 | 11,342.64 |
| City Tax Taxable Wages - NWBRY | 806.68 | 11,342.64 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Taken | Available |
| Non-Exempt Paid Time Off | 1.54 | 0.92 | 2.54 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Mnt | Mnt ******7544 | ******7544 | | 694.43 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466

Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 03/08/2026 | 03/14/2026 | 03/20/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 30.40 | 716.86 | 14.34 | 85.53 | 0.00 | 616.99 |
| YTD | 440.68 | 10,535.96 | 210.77 | 1,292.02 | 0.00 | 9,033.17 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 1,470.50 |
| PTO | 03/08/2026 - 03/14/2026 | 5 | 18.75 | 93.75 | 339.38 |
| Regular Hourly | 03/08/2026 - 03/14/2026 | 30.4 | 18.75 | 570.00 | 7,308.79 |
| Shift Differential | 03/08/2026 - 03/14/2026 | 35.4 | 1.5 | 53.11 | 742.29 |
| Earnings | | | | 716.86 | 10,535.96 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 44.45 | 653.23 |
| Medicare | 10.39 | 152.77 |
| Federal Withholding | 0.00 | 37.81 |
| State Tax - PA | 22.01 | 323.46 |
| SUI-Employee Paid - PA | 0.51 | 7.38 |
| City Tax - NWBRY | 7.17 | 105.37 |
| PA LST - NWBRY | 1.00 | 12.00 |
| Employee Taxes | 85.53 | 1,292.02 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 14.34 | 210.77 |
| Pre-Tax Deductions | 14.34 | 210.77 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 7.17 | 105.41 |
| Employer Paid Benefits | 7.17 | 105.41 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 716.86 | 10,535.96 |
| Medicare - Taxable Wages | 716.86 | 10,535.96 |
| Federal Withholding - Taxable Wages | 702.52 | 10,325.19 |
| State Tax Taxable Wages - PA | 716.86 | 10,535.96 |
| City Tax Taxable Wages - NWBRY | 716.86 | 10,535.96 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 5 | 1.92 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 616.99 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466

Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 03/01/2026 | 03/07/2026 | 03/13/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 59.87 | 1,413.60 | 28.28 | 173.14 | 0.00 | 1,212.18 |
| YTD | 410.28 | 9,819.10 | 196.43 | 1,206.49 | 0.00 | 8,416.18 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | 03/01/2026 - 03/07/2026 | 19.87 | 28.875 | 573.77 | 1,470.50 |
| PTO | | | 0 | | 245.63 |
| Regular Hourly | 03/01/2026 - 03/07/2026 | 40 | 18.75 | 750.00 | 6,738.79 |
| Shift Differential | 03/01/2026 - 03/07/2026 | 59.87 | 1.5 | 89.83 | 689.18 |
| Earnings | | | | 1,413.60 | 9,819.10 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 87.64 | 608.78 |
| Medicare | 20.50 | 142.38 |
| Federal Withholding | 5.47 | 37.81 |
| State Tax - PA | 43.40 | 301.45 |
| SUI-Employee Paid - PA | 0.99 | 6.87 |
| City Tax - NWBRY | 14.14 | 98.20 |
| PA LST - NWBRY | 1.00 | 11.00 |
| Employee Taxes | 173.14 | 1,206.49 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 28.28 | 196.43 |
| Pre-Tax Deductions | 28.28 | 196.43 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 14.14 | 98.24 |
| Employer Paid Benefits | 14.14 | 98.24 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 1,413.60 | 9,819.10 |
| Medicare - Taxable Wages | 1,413.60 | 9,819.10 |
| Federal Withholding - Taxable Wages | 1,385.32 | 9,622.67 |
| State Tax Taxable Wages - PA | 1,413.60 | 9,819.10 |
| City Tax Taxable Wages - NWBRY | 1,413.60 | 9,819.10 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 0 | 5.38 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 1,212.18 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 02/22/2026 | 02/28/2026 | 03/06/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 20.68 | 418.77 | 8.38 | 50.37 | 0.00 | 360.02 |
| YTD | 350.41 | 8,405.50 | 168.15 | 1,033.35 | 0.00 | 7,204.00 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 896.73 |
| PTO | | | 0 | | 245.63 |
| Regular Hourly | 02/22/2026 - 02/28/2026 | 20.68 | 18.75 | 387.75 | 5,988.79 |
| Shift Differential | 02/22/2026 - 02/28/2026 | 20.68 | 1.5 | 31.02 | 599.35 |
| Earnings | | | | 418.77 | 8,405.50 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 25.96 | 521.14 |
| Medicare | 6.07 | 121.88 |
| Federal Withholding | 0.00 | 32.34 |
| State Tax - PA | 12.86 | 258.05 |
| SUI-Employee Paid - PA | 0.29 | 5.88 |
| City Tax - NWBRY | 4.19 | 84.06 |
| PA LST - NWBRY | 1.00 | 10.00 |
| Employee Taxes | 50.37 | 1,033.35 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 8.38 | 168.15 |
| Pre-Tax Deductions | 8.38 | 168.15 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 4.19 | 84.10 |
| Employer Paid Benefits | 4.19 | 84.10 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 418.77 | 8,405.50 |
| Medicare - Taxable Wages | 418.77 | 8,405.50 |
| Federal Withholding - Taxable Wages | 410.39 | 8,237.35 |
| State Tax Taxable Wages - PA | 418.77 | 8,405.50 |
| City Tax Taxable Wages - NWBRY | 418.77 | 8,405.50 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 0 | 3.84 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 360.02 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc.  7700 West Sunrise Boulevard Plantation, FL 33322  +1 (786) 3207111 x4466
Aaron Miller  1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 02/15/2026 | 02/21/2026 | 02/27/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 38.45 | 900.12 | 18.01 | 107.12 | 0.00 | 774.99 |
| YTD | 329.73 | 7,986.73 | 159.77 | 982.98 | 0.00 | 6,843.98 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 896.73 |
| PTO | 02/15/2026 - 02/21/2026 | 6 | 18.75 | 112.50 | 245.63 |
| Regular Hourly | 02/15/2026 - 02/21/2026 | 38.45 | 18.75 | 720.94 | 5,601.04 |
| Shift Differential | 02/15/2026 - 02/21/2026 | 44.45 | 1.5 | 66.68 | 568.33 |
| Earnings | | | | 900.12 | 7,986.73 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 55.81 | 495.18 |
| Medicare | 13.05 | 115.81 |
| Federal Withholding | 0.00 | 32.34 |
| State Tax - PA | 27.63 | 245.19 |
| SUI-Employee Paid - PA | 0.63 | 5.59 |
| City Tax - NWBRY | 9.00 | 79.87 |
| PA LST - NWBRY | 1.00 | 9.00 |
| Employee Taxes | 107.12 | 982.98 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401K% | 18.01 | 159.77 |
| Pre-Tax Deductions | 18.01 | 159.77 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| 401K Match | 9.01 | 79.91 |
| Employer Paid Benefits | 9.01 | 79.91 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 900.12 | 7,986.73 |
| Medicare - Taxable Wages | 900.12 | 7,986.73 |
| Federal Withholding - Taxable Wages | 882.11 | 7,826.96 |
| State Tax Taxable Wages - PA | 900.12 | 7,986.73 |
| City Tax Taxable Wages - NWBRY | 900.12 | 7,986.73 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Taken | Available |
| Non-Exempt Paid Time Off | 1.54 | 6 | 2.3 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Mnt | Mnt ******7544 | ******7544 | | 774.99 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 02/08/2026 | 02/14/2026 | 02/20/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 43.03 | 902.07 | 18.05 | 107.35 | 0.00 | 776.67 |
| YTD | 291.28 | 7,086.61 | 141.76 | 875.86 | 0.00 | 6,068.99 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | 02/08/2026 - 02/14/2026 | 3.03 | 28.875 | 87.50 | 896.73 |
| PTO | | | 0 | | 133.13 |
| Regular Hourly | 02/08/2026 - 02/14/2026 | 40 | 18.75 | 750.01 | 4,880.10 |
| Shift Differential | 02/08/2026 - 02/14/2026 | 43.03 | 1.5 | 64.56 | 501.65 |
| Earnings | | | | 902.07 | 7,086.61 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 55.93 | 439.37 |
| Medicare | 13.08 | 102.76 |
| Federal Withholding | 0.00 | 32.34 |
| State Tax - PA | 27.69 | 217.56 |
| SUI-Employee Paid - PA | 0.63 | 4.96 |
| City Tax - NWBRY | 9.02 | 70.87 |
| PA LST - NWBRY | 1.00 | 8.00 |
| Employee Taxes | 107.35 | 875.86 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 18.05 | 141.76 |
| Pre-Tax Deductions | 18.05 | 141.76 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 9.03 | 70.90 |
| Employer Paid Benefits | 9.03 | 70.90 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 902.07 | 7,086.61 |
| Medicare - Taxable Wages | 902.07 | 7,086.61 |
| Federal Withholding - Taxable Wages | 884.02 | 6,944.85 |
| State Tax Taxable Wages - PA | 902.07 | 7,086.61 |
| City Tax Taxable Wages - NWBRY | 902.07 | 7,086.61 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 0 | 6.76 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 776.67 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466

Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 02/01/2026 | 02/07/2026 | 02/13/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 47.50 | 1,098.97 | 21.98 | 130.57 | 0.00 | 946.42 |
| YTD | 248.25 | 6,184.54 | 123.71 | 768.51 | 0.00 | 5,292.32 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | 02/01/2026 - 02/07/2026 | 7.5 | 28.925 | 216.95 | 809.23 |
| PTO | 02/01/2026 - 02/07/2026 | 3 | 18.75 | 56.25 | 133.13 |
| Regular Hourly | 02/01/2026 - 02/07/2026 | 40 | 18.75 | 750.01 | 4,130.09 |
| Shift Differential | 02/01/2026 - 02/07/2026 | 50.5 | 1.5 | 75.76 | 437.09 |
| Earnings | | | | 1,098.97 | 6,184.54 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 68.13 | 383.44 |
| Medicare | 15.94 | 89.68 |
| Federal Withholding | 0.00 | 32.34 |
| State Tax - PA | 33.74 | 189.87 |
| SUI-Employee Paid - PA | 0.77 | 4.33 |
| City Tax - NWBRY | 10.99 | 61.85 |
| PA LST - NWBRY | 1.00 | 7.00 |
| Employee Taxes | 130.57 | 768.51 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401K% | 21.98 | 123.71 |
| Pre-Tax Deductions | 21.98 | 123.71 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| 401K Match | 10.99 | 61.87 |
| Employer Paid Benefits | 10.99 | 61.87 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 1,098.97 | 6,184.54 |
| Medicare - Taxable Wages | 1,098.97 | 6,184.54 |
| Federal Withholding - Taxable Wages | 1,076.99 | 6,060.83 |
| State Tax Taxable Wages - PA | 1,098.97 | 6,184.54 |
| City Tax Taxable Wages - NWBRY | 1,098.97 | 6,184.54 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Taken | Available |
| Non-Exempt Paid Time Off | 1.54 | 3 | 5.22 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Mnt | Mnt ******7544 | ******7544 | | 946.42 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 01/25/2026 | 01/31/2026 | 02/06/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 49.50 | 1,028.28 | 20.57 | 122.24 | 0.00 | 885.47 |
| YTD | 200.75 | 5,085.57 | 101.73 | 637.94 | 0.00 | 4,345.90 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | 01/25/2026 - 01/31/2026 | 9.5 | 28.935 | 274.89 | 592.28 |
| PTO | 01/25/2026 - 01/31/2026 | 4 | 18.75 | 75.00 | 76.88 |
| Regular Hourly | 01/25/2026 - 01/31/2026 | 40 | 18.75 | 750.00 | 3,380.08 |
| Shift Differential | 01/25/2026 - 01/31/2026 | 53.5 | 1.5 | 80.27 | 361.33 |
| PTO | 01/18/2026 - 01/24/2026 | -7.5 | 0 | -140.63 | |
| Shift Differential | 01/18/2026 - 01/24/2026 | -7.5 | 0 | -11.25 | |
| Earnings | | | | 1,028.28 | 5,085.57 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 63.76 | 315.31 |
| Medicare | 14.91 | 73.74 |
| Federal Withholding | 0.00 | 32.34 |
| State Tax - PA | 31.57 | 156.13 |
| SUI-Employee Paid - PA | 0.72 | 3.56 |
| City Tax - NWBRY | 10.28 | 50.86 |
| PA LST - NWBRY | 1.00 | 6.00 |
| Employee Taxes | 122.24 | 637.94 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 20.57 | 101.73 |
| Pre-Tax Deductions | 20.57 | 101.73 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 10.29 | 50.88 |
| Employer Paid Benefits | 10.29 | 50.88 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 1,028.28 | 5,085.57 |
| Medicare - Taxable Wages | 1,028.28 | 5,085.57 |
| Federal Withholding - Taxable Wages | 1,007.71 | 4,983.84 |
| State Tax Taxable Wages - PA | 1,028.28 | 5,085.57 |
| City Tax Taxable Wages - NWBRY | 1,028.28 | 5,085.57 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 4 | 6.68 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 885.47 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 01/18/2026 | 01/24/2026 | 01/30/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 30.27 | 764.86 | 15.30 | 91.18 | 0.00 | 658.38 |
| YTD | 151.25 | 4,057.29 | 81.16 | 515.70 | 0.00 | 3,460.43 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | | | 0 | | 317.39 |
| PTO | 01/18/2026 - 01/24/2026 | 7.5 | 18.75 | 140.63 | 142.51 |
| Regular Hourly | 01/18/2026 - 01/24/2026 | 30.27 | 18.75 | 567.57 | 2,630.08 |
| Shift Differential | 01/18/2026 - 01/24/2026 | 37.77 | 1.5 | 56.66 | 292.31 |
| Earnings | | | | 764.86 | 4,057.29 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 47.42 | 251.55 |
| Medicare | 11.09 | 58.83 |
| Federal Withholding | 0.00 | 32.34 |
| State Tax - PA | 23.48 | 124.56 |
| SUI-Employee Paid - PA | 0.54 | 2.84 |
| City Tax - NWBRY | 7.65 | 40.58 |
| PA LST - NWBRY | 1.00 | 5.00 |
| Employee Taxes | 91.18 | 515.70 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401K% | 15.30 | 81.16 |
| Pre-Tax Deductions | 15.30 | 81.16 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| 401K Match | 7.65 | 40.59 |
| Employer Paid Benefits | 7.65 | 40.59 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 764.86 | 4,057.29 |
| Medicare - Taxable Wages | 764.86 | 4,057.29 |
| Federal Withholding - Taxable Wages | 749.56 | 3,976.13 |
| State Tax Taxable Wages - PA | 764.86 | 4,057.29 |
| City Tax Taxable Wages - NWBRY | 764.86 | 4,057.29 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Taken | Available |
| Non-Exempt Paid Time Off | 1.54 | 0 | 9.14 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Mnt | Mnt ******7544 | ******7544 | | 658.38 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 01/11/2026 | 01/17/2026 | 01/23/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 50.50 | 1,128.95 | 22.58 | 134.10 | 0.00 | 972.27 |
| YTD | 120.98 | 3,292.43 | 65.86 | 424.52 | 0.00 | 2,802.05 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | 01/11/2026 - 01/17/2026 | 10.5 | 28.875 | 303.20 | 317.39 |
| PTO | | | 0 | | 1.88 |
| Regular Hourly | 01/11/2026 - 01/17/2026 | 40 | 18.75 | 750.00 | 2,062.51 |
| Shift Differential | 01/11/2026 - 01/17/2026 | 50.5 | 1.5 | 75.75 | 235.65 |
| Earnings | | | | 1,128.95 | 3,292.43 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 69.99 | 204.13 |
| Medicare | 16.37 | 47.74 |
| Federal Withholding | 0.00 | 32.34 |
| State Tax - PA | 34.66 | 101.08 |
| SUI-Employee Paid - PA | 0.79 | 2.30 |
| City Tax - NWBRY | 11.29 | 32.93 |
| PA LST - NWBRY | 1.00 | 4.00 |
| Employee Taxes | 134.10 | 424.52 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 22.58 | 65.86 |
| Pre-Tax Deductions | 22.58 | 65.86 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 11.29 | 32.94 |
| Employer Paid Benefits | 11.29 | 32.94 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 1,128.95 | 3,292.43 |
| Medicare - Taxable Wages | 1,128.95 | 3,292.43 |
| Federal Withholding - Taxable Wages | 1,106.37 | 3,226.57 |
| State Tax Taxable Wages - PA | 1,128.95 | 3,292.43 |
| City Tax Taxable Wages - NWBRY | 1,128.95 | 3,292.43 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 0 | 7.6 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 972.27 | USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 01/04/2026 | 01/10/2026 | 01/16/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 40.33 | 820.06 | 16.41 | 97.69 | 0.00 | 705.96 |
| YTD | 70.48 | 2,163.48 | 43.28 | 290.42 | 0.00 | 1,829.78 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Holiday Incentive | | | 0 | | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | | | 0 | | 375.00 |
| Overtime | 01/04/2026 - 01/10/2026 | 0.33 | 28.875 | 9.54 | 14.19 |
| PTO | | | 0 | | 1.88 |
| Regular Hourly | 01/04/2026 - 01/10/2026 | 40 | 18.75 | 750.01 | 1,312.51 |
| Shift Differential | 01/04/2026 - 01/10/2026 | 40.33 | 1.5 | 60.51 | 159.90 |
| Earnings | | | | 820.06 | 2,163.48 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 50.85 | 134.14 |
| Medicare | 11.89 | 31.37 |
| Federal Withholding | 0.00 | 32.34 |
| State Tax - PA | 25.18 | 66.42 |
| SUI-Employee Paid - PA | 0.57 | 1.51 |
| City Tax - NWBRY | 8.20 | 21.64 |
| PA LST - NWBRY | 1.00 | 3.00 |
| Employee Taxes | 97.69 | 290.42 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401K% | 16.41 | 43.28 |
| Pre-Tax Deductions | 16.41 | 43.28 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| 401K Match | 8.21 | 21.65 |
| Employer Paid Benefits | 8.21 | 21.65 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 820.06 | 2,163.48 |
| Medicare - Taxable Wages | 820.06 | 2,163.48 |
| Federal Withholding - Taxable Wages | 803.65 | 2,120.20 |
| State Tax Taxable Wages - PA | 820.06 | 2,163.48 |
| City Tax Taxable Wages - NWBRY | 820.06 | 2,163.48 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Taken | Available |
| Non-Exempt Paid Time Off | 1.54 | 0 | 6.06 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Mnt | Mnt ******7544 | ******7544 | | 705.96 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466

Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 12/28/2025 | 01/03/2026 | 01/09/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 30.15 | 978.92 | 19.58 | 148.74 | 0.00 | 810.60 |
| YTD | 30.15 | 1,343.42 | 26.87 | 192.73 | 0.00 | 1,123.82 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday Incentive | 12/28/2025 - 01/03/2026 | 8 | 18.75 | 150.00 | 150.00 |
| Holiday | | | 0 | | 150.00 |
| Hours Paid Not Worked | 12/28/2025 - 01/03/2026 | 10 | 18.75 | 187.50 | 375.00 |
| Overtime | 12/28/2025 - 01/03/2026 | 0.15 | 30.895 | 4.65 | 4.65 |
| PTO | 12/28/2025 - 01/03/2026 | 0.1 | 18.75 | 1.88 | 1.88 |
| Regular Hourly | 12/28/2025 - 01/03/2026 | 30 | 18.75 | 562.50 | 562.50 |
| Shift Differential | 12/28/2025 - 01/03/2026 | 48.25 | 1.5 | 72.39 | 99.39 |
| Earnings | | | | 978.92 | 1,343.42 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 60.69 | 83.29 |
| Medicare | 14.19 | 19.48 |
| Federal Withholding | 32.34 | 32.34 |
| State Tax - PA | 30.05 | 41.24 |
| SUI-Employee Paid - PA | 0.68 | 0.94 |
| City Tax - NWBRY | 9.79 | 13.44 |
| PA LST - NWBRY | 1.00 | 2.00 |
| Employee Taxes | 148.74 | 192.73 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 19.58 | 26.87 |
| Pre-Tax Deductions | 19.58 | 26.87 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 9.79 | 13.44 |
| Employer Paid Benefits | 9.79 | 13.44 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 978.92 | 1,343.42 |
| Medicare - Taxable Wages | 978.92 | 1,343.42 |
| Federal Withholding - Taxable Wages | 959.34 | 1,316.55 |
| State Tax Taxable Wages - PA | 978.92 | 1,343.42 |
| City Tax Taxable Wages - NWBRY | 978.92 | 1,343.42 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 0.1 | 4.52 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 810.60 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 12/21/2025 | 12/27/2025 | 01/02/2026 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 364.50 | 7.29 | 43.99 | 0.00 | 313.22 |
| YTD | 0.00 | 364.50 | 7.29 | 43.99 | 0.00 | 313.22 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday | 12/21/2025 - 12/27/2025 | 8 | 18.75 | 150.00 | 150.00 |
| Hours Paid Not Worked | 12/21/2025 - 12/27/2025 | 10 | 18.75 | 187.50 | 187.50 |
| Shift Differential | 12/21/2025 - 12/27/2025 | 18 | 1.5 | 27.00 | 27.00 |
| Earnings | | | | 364.50 | 364.50 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 22.60 | 22.60 |
| Medicare | 5.29 | 5.29 |
| State Tax - PA | 11.19 | 11.19 |
| SUI-Employee Paid - PA | 0.26 | 0.26 |
| City Tax - NWBRY | 3.65 | 3.65 |
| PA LST - NWBRY | 1.00 | 1.00 |
| Employee Taxes | 43.99 | 43.99 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 7.29 | 7.29 |
| Pre-Tax Deductions | 7.29 | 7.29 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 3.65 | 3.65 |
| Employer Paid Benefits | 3.65 | 3.65 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 364.50 | 364.50 |
| Medicare - Taxable Wages | 364.50 | 364.50 |
| Federal Withholding - Taxable Wages | 357.21 | 357.21 |
| State Tax Taxable Wages - PA | 364.50 | 364.50 |
| City Tax Taxable Wages - NWBRY | 364.50 | 364.50 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 0 | 3.08 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 313.22 USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY

Chewy, Inc. 7700 West Sunrise Boulevard Plantation, FL 33322 +1 (786) 3207111 x4466
Aaron Miller 1409 N George St York, PA 17404

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Aaron Miller | Chewy, Inc. | 385913 | 12/14/2025 | 12/20/2025 | 12/26/2025 | |

| | Hours Worked | Gross Pay | Pre-Tax Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 28.35 | 768.90 | 15.38 | 91.67 | 0.00 | 661.85 |
| YTD | 108.15 | 5,244.94 | 46.90 | 627.40 | 0.00 | 4,570.64 |

**Earnings**

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Holiday | | | 0 | | 148.00 |
| Hours Paid Not Worked | 12/14/2025 - 12/20/2025 | 1.92 | 18.75 | 36.00 | 36.00 |
| PTO | 12/14/2025 - 12/20/2025 | 7.7 | 18.75 | 144.38 | 144.38 |
| Regular Hourly | 12/14/2025 - 12/20/2025 | 28.35 | 18.75 | 531.56 | 2,007.87 |
| Shift Differential | 12/14/2025 - 12/20/2025 | 37.97 | 1.5 | 56.96 | 188.69 |
| Short Term Disability | | | 0 | | 2,720.00 |
| Earnings | | | | 768.90 | 5,244.94 |

**Employee Taxes**

| Description | Amount | YTD |
|---|---|---|
| OASDI | 47.68 | 325.19 |
| Medicare | 11.15 | 76.05 |
| State Tax - PA | 23.61 | 161.04 |
| SUI-Employee Paid - PA | 0.54 | 3.67 |
| City Tax - NWBRY | 7.69 | 52.45 |
| PA LST - NWBRY | 1.00 | 9.00 |
| Employee Taxes | 91.67 | 627.40 |

**Pre-Tax Deductions**

| Description | Amount | YTD |
|---|---|---|
| 401K% | 15.38 | 46.90 |
| Pre-Tax Deductions | 15.38 | 46.90 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| 401K Match | 7.69 | 23.46 |
| Employer Paid Benefits | 7.69 | 23.46 |

**Taxable Wages**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 768.90 | 5,244.94 |
| Medicare - Taxable Wages | 768.90 | 5,244.94 |
| Federal Withholding - Taxable Wages | 753.52 | 5,198.04 |
| State Tax Taxable Wages - PA | 768.90 | 5,244.94 |
| City Tax Taxable Wages - NWBRY | 768.90 | 5,244.94 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

**Absence Plans**

| Description | Accrued | Taken | Available |
|---|---|---|---|
| Non-Exempt Paid Time Off | 1.54 | 7.7 | 1.54 |
| PTO Prior Balance (Non Exempt) | 0 | 0 | 0 |
| Sick Prior Balance (Non Exempt) | 0 | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|
| Mnt | Mnt ******7544 | ******7544 | | 661.85 | USD |

## Important Notes

PTO IN ACCORDANCE WITH COMPANY POLICY